# EXHIBIT D-1

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| # | DESCRIPTION | CURRENCY | AMOUNT | BALANCE | DATE | WALLET |
|---|---|---|---|---|---|---|
| 123083174 | Extraordinary loss adj of 0.0002 USD for 0.0002 BFX @ 1.0 on wallet exchange | USD | -0.00017774 | 0.00031506 | 2/8/2016 18:00 | exchange |
| 123059210 | Extraordinary loss adj of 2467.6395 ETH for 25146.4806 BFX @ 10.1905 on wallet exchange | ETH | -2467.639526 | 4374.181324 | 2/8/2016 18:00 | exchange |
| 123059214 | Extraordinary loss adj of 625.2454 BTC for 377685.7255 BFX @ 604.06 on wallet exchange | BTC | -625.2453821 | 1108.320986 | 2/8/2016 18:00 | exchange |
| 123083176 | Extraordinary loss adj of 0.0002 USD for 0.0002 BFX @ 1.0 on wallet exchange | BFX | 0.00017774 | 402832.2063 | 2/8/2016 18:00 | exchange |
| 123059216 | Extraordinary loss adj of 625.2454 BTC for 377685.7255 BFX @ 604.06 on wallet exchange | BFX | 377685.7255 | 402832.2061 | 2/8/2016 18:00 | exchange |
| 123059212 | Extraordinary loss adj of 2467.6395 ETH for 25146.4806 BFX @ 10.1905 on wallet exchange | BFX | 25146.48059 | 25146.48059 | 2/8/2016 18:00 | exchange |
| 121649368 | Trading fees for 14.4381 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001546 | 1733.566568 | 2/8/2016 2:30 | exchange |
| 121649312 | Exchange 14.43807093 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.43807093 | 6841.82085 | 2/8/2016 2:30 | exchange |
| 121649298 | Exchange 14.43807093 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.26132908 | 1733.566525 | 2/8/2016 2:30 | exchange |
| 121649180 | Exchange 55.40380062 ETH for BTC @ 0.0181 on wallet exchange | ETH | -55.40380062 | 6856.258921 | 2/8/2016 2:30 | exchange |
| 121649176 | Exchange 74.47358173 ETH for BTC @ 0.0181 on wallet exchange | ETH | -74.47358173 | 6911.662722 | 2/8/2016 2:30 | exchange |
| 121649242 | Trading fees for 74.4736 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00080878 | 1733.305196 | 2/8/2016 2:30 | exchange |
| 121649228 | Trading fees for 55.4038 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060169 | 1733.306005 | 2/8/2016 2:30 | exchange |
| 121649168 | Exchange 74.47358173 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.34797183 | 1733.306007 | 2/8/2016 2:30 | exchange |
| 121649162 | Exchange 55.40380062 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.00280879 | 1731.958635 | 2/8/2016 2:30 | exchange |
| 121646106 | Exchange 17.85573 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.85573 | 6986.136303 | 2/8/2016 2:29 | exchange |
| 121646112 | Trading fees for 17.8557 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019391 | 1730.955626 | 2/8/2016 2:29 | exchange |
| 121646100 | Exchange 17.85573 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32318871 | 1730.95602 | 2/8/2016 2:29 | exchange |
| 121645948 | Trading fees for 251.858 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00273518 | 1730.632831 | 2/8/2016 2:28 | exchange |
| 121645930 | Exchange 251.85801491 ETH for BTC @ 0.0181 on wallet exchange | ETH | -251.8580149 | 7003.992033 | 2/8/2016 2:28 | exchange |
| 121645928 | Exchange 251.85801491 ETH for BTC @ 0.0181 on wallet exchange | BTC | 4.55863007 | 1730.635566 | 2/8/2016 2:28 | exchange |
| 121645888 | Exchange 4.52575049 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.52575049 | 7255.850048 | 2/8/2016 2:28 | exchange |
| 121645902 | Trading fees for 4.5258 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004915 | 1726.076936 | 2/8/2016 2:28 | exchange |
| 121645884 | Exchange 4.52575049 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08191608 | 1726.076985 | 2/8/2016 2:28 | exchange |
| 121645754 | Exchange 1.74971989 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.74971989 | 7260.375799 | 2/8/2016 2:28 | exchange |
| 121645770 | Trading fees for 1.7497 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000019 | 1725.995069 | 2/8/2016 2:28 | exchange |
| 121645756 | Exchange 1.74971989 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03166993 | 1725.995088 | 2/8/2016 2:28 | exchange |
| 121645584 | Exchange 109.11966669 ETH for BTC @ 0.0181 on wallet exchange | ETH | -109.1196667 | 7262.125519 | 2/8/2016 2:28 | exchange |
| 121645564 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.25189175 | 7371.245185 | 2/8/2016 2:28 | exchange |
| 121645610 | Trading fees for 109.1197 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00118504 | 1725.963418 | 2/8/2016 2:28 | exchange |
| 121645598 | Trading fees for 2.2519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002446 | 1725.964603 | 2/8/2016 2:28 | exchange |
| 121645586 | Exchange 109.11966669 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.97506597 | 1725.964628 | 2/8/2016 2:28 | exchange |
| 121645560 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04075924 | 1723.989562 | 2/8/2016 2:28 | exchange |
| 121644810 | Exchange 11.98 ETH for BTC @ 0.0181 on wallet exchange | ETH | -11.98 | 7373.497077 | 2/8/2016 2:28 | exchange |
| 121644876 | Trading fees for 11.98 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001301 | 1723.948803 | 2/8/2016 2:28 | exchange |
| 121644826 | Trading fees for 2.0518 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002228 | 1723.948933 | 2/8/2016 2:28 | exchange |
| 121644822 | Exchange 11.98 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.216838 | 1723.948955 | 2/8/2016 2:28 | exchange |
| 121644738 | Exchange 2.05183656 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.05183656 | 7385.477077 | 2/8/2016 2:28 | exchange |
| 121644692 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.25189175 | 7387.528914 | 2/8/2016 2:28 | exchange |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121644682 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.25189175 | 7389.780805 | 2/8/2016 2:28 | exchange |
| 121644664 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.25189175 | 7392.032697 | 2/8/2016 2:28 | exchange |
| 121644732 | Trading fees for 2.2519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002446 | 1723.694979 | 2/8/2016 2:28 | exchange |
| 121644724 | Trading fees for 2.2519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002446 | 1723.695003 | 2/8/2016 2:28 | exchange |
| 121644712 | Trading fees for 2.2519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002446 | 1723.695028 | 2/8/2016 2:28 | exchange |
| 121644752 | Exchange 2.05183656 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03713824 | 1723.732117 | 2/8/2016 2:28 | exchange |
| 121644686 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04075924 | 1723.695052 | 2/8/2016 2:28 | exchange |
| 121644680 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04075924 | 1723.654293 | 2/8/2016 2:28 | exchange |
| 121644668 | Exchange 2.25189175 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04075924 | 1723.613534 | 2/8/2016 2:28 | exchange |
| 121644222 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.572775 | 2/8/2016 2:28 | exchange |
| 121644206 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.572801 | 2/8/2016 2:28 | exchange |
| 121644186 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.572827 | 2/8/2016 2:28 | exchange |
| 121644124 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7394.284589 | 2/8/2016 2:28 | exchange |
| 121644088 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7396.681661 | 2/8/2016 2:28 | exchange |
| 121644072 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7399.078734 | 2/8/2016 2:28 | exchange |
| 121644030 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7401.475806 | 2/8/2016 2:28 | exchange |
| 121644012 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7403.872879 | 2/8/2016 2:28 | exchange |
| 121644146 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.572853 | 2/8/2016 2:28 | exchange |
| 121644142 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.572879 | 2/8/2016 2:28 | exchange |
| 121644038 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.442744 | 2/8/2016 2:28 | exchange |
| 121643986 | Trading fees for 2.3976 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002604 | 1723.355996 | 2/8/2016 2:28 | exchange |
| 121644118 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.572905 | 2/8/2016 2:28 | exchange |
| 121644086 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.529518 | 2/8/2016 2:28 | exchange |
| 121644066 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.486131 | 2/8/2016 2:28 | exchange |
| 121644028 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.44277 | 2/8/2016 2:28 | exchange |
| 121644014 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.399383 | 2/8/2016 2:28 | exchange |
| 121643938 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7406.269951 | 2/8/2016 2:28 | exchange |
| 121643840 | Exchange 2.39758971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39758971 | 7408.667024 | 2/8/2016 2:28 | exchange |
| 121643822 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7411.064613 | 2/8/2016 2:28 | exchange |
| 121643800 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7413.461686 | 2/8/2016 2:28 | exchange |
| 121643744 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7415.858758 | 2/8/2016 2:28 | exchange |
| 121643702 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7418.255831 | 2/8/2016 2:28 | exchange |
| 121643682 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7420.652903 | 2/8/2016 2:28 | exchange |
| 121643672 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7423.049975 | 2/8/2016 2:28 | exchange |
| 121643960 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.356022 | 2/8/2016 2:28 | exchange |
| 121643958 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.356048 | 2/8/2016 2:28 | exchange |
| 121643920 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.312687 | 2/8/2016 2:28 | exchange |
| 121643898 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.312713 | 2/8/2016 2:28 | exchange |
| 121643892 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.312739 | 2/8/2016 2:28 | exchange |
| 121643864 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.312765 | 2/8/2016 2:28 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121643862 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.312791 | 2/8/2016 2:28 | exchange |
| 121643774 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.182647 | 2/8/2016 2:28 | exchange |
| 121643748 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.182673 | 2/8/2016 2:28 | exchange |
| 121643718 | Trading fees for 2.3971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 1723.139312 | 2/8/2016 2:28 | exchange |
| 121643936 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.356074 | 2/8/2016 2:28 | exchange |
| 121643838 | Exchange 2.39758971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04339637 | 1723.312817 | 2/8/2016 2:28 | exchange |
| 121643828 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.269421 | 2/8/2016 2:28 | exchange |
| 121643806 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.226034 | 2/8/2016 2:28 | exchange |
| 121643742 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.182699 | 2/8/2016 2:28 | exchange |
| 121643710 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.139338 | 2/8/2016 2:28 | exchange |
| 121643688 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.095951 | 2/8/2016 2:28 | exchange |
| 121643680 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.052564 | 2/8/2016 2:28 | exchange |
| 121643622 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7425.447048 | 2/8/2016 2:28 | exchange |
| 121643554 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7427.84412 | 2/8/2016 2:28 | exchange |
| 121643534 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7430.241193 | 2/8/2016 2:28 | exchange |
| 121643474 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39707244 | 7432.638265 | 2/8/2016 2:28 | exchange |
| 121643458 | Exchange 0.7878274 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.7878274 | 7435.035338 | 2/8/2016 2:28 | exchange |
| 121643660 | Trading fees for 0.7878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000856 | 1723.009177 | 2/8/2016 2:28 | exchange |
| 121643620 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1723.009185 | 2/8/2016 2:28 | exchange |
| 121643550 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1722.965798 | 2/8/2016 2:28 | exchange |
| 121643526 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1722.922411 | 2/8/2016 2:28 | exchange |
| 121643470 | Exchange 2.39707244 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338701 | 1722.879024 | 2/8/2016 2:28 | exchange |
| 121643462 | Exchange 0.7878274 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01425968 | 1722.835637 | 2/8/2016 2:28 | exchange |
| 121641646 | Trading fees for 316.8097 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00344245 | 1722.821377 | 2/8/2016 2:27 | exchange |
| 121641620 | Exchange 316.80966681 ETH for BTC @ 0.01811 on wallet exchange | ETH | -316.8096668 | 7435.823165 | 2/8/2016 2:27 | exchange |
| 121641622 | Exchange 316.80966681 ETH for BTC @ 0.01811 on wallet exchange | BTC | 5.73742307 | 1722.82482 | 2/8/2016 2:27 | exchange |
| 121641354 | Trading fees for 141.419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00153666 | 1717.087397 | 2/8/2016 2:27 | exchange |
| 121641338 | Exchange 141.41895723 ETH for BTC @ 0.0181 on wallet exchange | ETH | -141.4189572 | 7752.632832 | 2/8/2016 2:27 | exchange |
| 121641336 | Exchange 141.41895723 ETH for BTC @ 0.01811 on wallet exchange | BTC | 2.56109732 | 1717.088933 | 2/8/2016 2:27 | exchange |
| 121638960 | Trading fees for 10.9162 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011862 | 1714.527836 | 2/8/2016 2:26 | exchange |
| 121638928 | Exchange 10.91623 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.91623 | 7894.051789 | 2/8/2016 2:26 | exchange |
| 121638922 | Exchange 10.91623 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19769293 | 1714.527955 | 2/8/2016 2:26 | exchange |
| 121637140 | Exchange 44.822918 ETH for BTC @ 0.01811 on wallet exchange | ETH | -44.822918 | 7904.968019 | 2/8/2016 2:24 | exchange |
| 121637162 | Trading fees for 44.8229 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048705 | 1714.330262 | 2/8/2016 2:24 | exchange |
| 121637148 | Exchange 44.822918 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.81174304 | 1714.330749 | 2/8/2016 2:24 | exchange |
| 121636754 | Exchange 255.30025344 ETH for BTC @ 0.01811 on wallet exchange | ETH | -255.3002534 | 7949.790937 | 2/8/2016 2:24 | exchange |
| 121636762 | Trading fees for 255.3003 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00277409 | 1713.519006 | 2/8/2016 2:24 | exchange |
| 121636752 | Exchange 255.30025344 ETH for BTC @ 0.01811 on wallet exchange | BTC | 4.62348759 | 1713.52178 | 2/8/2016 2:24 | exchange |
| 121630700 | Exchange 49.185 ETH for BTC @ 0.01811 on wallet exchange | ETH | -49.185 | 8205.091191 | 2/8/2016 2:07 | exchange |
| 121630708 | Trading fees for 49.185 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00053444 | 1708.898292 | 2/8/2016 2:07 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121630702 | Exchange 49.185 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.89074035 | 1708.898827 | 2/8/2016 2:07 | exchange |
| 121630616 | Trading fees for 1.2074 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001312 | 1708.008086 | 2/8/2016 2:07 | exchange |
| 121630592 | Exchange 1.2074 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1.2074 | 8254.276191 | 2/8/2016 2:07 | exchange |
| 121630598 | Exchange 1.2074 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.02186601 | 1708.0081 | 2/8/2016 2:07 | exchange |
| 121630576 | Trading fees for 5.7096 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006204 | 1707.986234 | 2/8/2016 2:07 | exchange |
| 121630566 | Exchange 5.7096 ETH for BTC @ 0.01811 on wallet exchange | ETH | -5.7096 | 8255.483591 | 2/8/2016 2:07 | exchange |
| 121630562 | Exchange 5.7096 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.10340086 | 1707.986296 | 2/8/2016 2:07 | exchange |
| 121630478 | Exchange 35.2881 ETH for BTC @ 0.01811 on wallet exchange | ETH | -35.2881 | 8261.193191 | 2/8/2016 2:07 | exchange |
| 121630484 | Trading fees for 35.2881 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00038344 | 1707.882895 | 2/8/2016 2:07 | exchange |
| 121630476 | Exchange 35.2881 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.63906749 | 1707.883278 | 2/8/2016 2:07 | exchange |
| 121630212 | Exchange 14.11 ETH for BTC @ 0.01811 on wallet exchange | ETH | -14.11 | 8296.481291 | 2/8/2016 2:07 | exchange |
| 121630236 | Trading fees for 14.11 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015332 | 1707.244211 | 2/8/2016 2:07 | exchange |
| 121630216 | Exchange 14.11 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.2555321 | 1707.244364 | 2/8/2016 2:07 | exchange |
| 121629932 | Exchange 2.11284279 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.11284279 | 8310.591291 | 2/8/2016 2:06 | exchange |
| 121629910 | Exchange 0.2 ETH for BTC @ 0.018116 on wallet exchange | ETH | -0.2 | 8312.704133 | 2/8/2016 2:06 | exchange |
| 121629946 | Trading fees for 2.1128 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002296 | 1706.988832 | 2/8/2016 2:06 | exchange |
| 121629938 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000725 | 1706.988855 | 2/8/2016 2:06 | exchange |
| 121629936 | Exchange 2.11284279 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.03826358 | 1706.988862 | 2/8/2016 2:06 | exchange |
| 121629908 | Exchange 0.2 ETH for BTC @ 0.018116 on wallet exchange | BTC | 0.0036232 | 1706.950598 | 2/8/2016 2:06 | exchange |
| 121627494 | Trading fees for 10.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010872 | 1706.946975 | 2/8/2016 2:03 | exchange |
| 121627482 | Exchange 10.0 ETH for BTC @ 0.01812 on wallet exchange | ETH | -10 | 8312.904133 | 2/8/2016 2:03 | exchange |
| 121627486 | Exchange 10.0 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.1812 | 1706.947084 | 2/8/2016 2:03 | exchange |
| 121627478 | Trading fees for 214.7454 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00233471 | 1706.765884 | 2/8/2016 2:03 | exchange |
| 121627460 | Exchange 214.745428 ETH for BTC @ 0.01812 on wallet exchange | ETH | -214.745428 | 8322.904133 | 2/8/2016 2:03 | exchange |
| 121627468 | Exchange 214.745428 ETH for BTC @ 0.01812 on wallet exchange | BTC | 3.89118716 | 1706.768219 | 2/8/2016 2:03 | exchange |
| 121626742 | Trading fees for 17.6277 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019165 | 1702.877032 | 2/8/2016 2:01 | exchange |
| 121626730 | Exchange 17.6277 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.31941392 | 1702.877223 | 2/8/2016 2:01 | exchange |
| 121626722 | Exchange 17.6277 ETH for BTC @ 0.01812 on wallet exchange | ETH | -17.6277 | 8537.649561 | 2/8/2016 2:01 | exchange |
| 121626442 | Exchange 13.26142 ETH for BTC @ 0.01812 on wallet exchange | ETH | -13.26142 | 8555.277261 | 2/8/2016 2:00 | exchange |
| 121626464 | Trading fees for 13.2614 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014418 | 1702.557809 | 2/8/2016 2:00 | exchange |
| 121626440 | Exchange 13.26142 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.24029693 | 1702.557953 | 2/8/2016 2:00 | exchange |
| 121626314 | Exchange 1.03519 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.03519 | 8568.538681 | 2/8/2016 1:59 | exchange |
| 121626340 | Trading fees for 1.0352 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001125 | 1702.317657 | 2/8/2016 1:59 | exchange |
| 121626320 | Exchange 1.03519 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.01875764 | 1702.317668 | 2/8/2016 1:59 | exchange |
| 121626138 | Trading fees for 172.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00187325 | 1702.29891 | 2/8/2016 1:57 | exchange |
| 121626132 | Exchange 172.3 ETH for BTC @ 0.01812 on wallet exchange | ETH | -172.3 | 8569.573871 | 2/8/2016 1:57 | exchange |
| 121626126 | Exchange 172.3 ETH for BTC @ 0.01812 on wallet exchange | BTC | 3.122076 | 1702.300783 | 2/8/2016 1:57 | exchange |
| 121626090 | Exchange 177.7 ETH for BTC @ 0.01812 on wallet exchange | ETH | -177.7 | 8741.873871 | 2/8/2016 1:57 | exchange |
| 121626098 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00193195 | 1699.178707 | 2/8/2016 1:57 | exchange |
| 121626092 | Exchange 177.7 ETH for BTC @ 0.01812 on wallet exchange | BTC | 3.219924 | 1699.180639 | 2/8/2016 1:57 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121626032 | Trading fees for 7.7819 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000846 | 1695.960715 | 2/8/2016 1:57 | exchange |
| 121626024 | Exchange 7.781881 ETH for BTC @ 0.01812 on wallet exchange | ETH | -7.781881 | 8919.573871 | 2/8/2016 1:57 | exchange |
| 121626008 | Trading fees for 1.6544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001799 | 1695.819792 | 2/8/2016 1:57 | exchange |
| 121626022 | Exchange 7.781881 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.14100768 | 1695.9608 | 2/8/2016 1:57 | exchange |
| 121626000 | Exchange 1.654357 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.654357 | 8927.355752 | 2/8/2016 1:57 | exchange |
| 121625986 | Exchange 15.563762 ETH for BTC @ 0.01812 on wallet exchange | ETH | -15.563762 | 8929.010109 | 2/8/2016 1:57 | exchange |
| 121625992 | Trading fees for 15.5638 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016921 | 1695.789833 | 2/8/2016 1:57 | exchange |
| 121625996 | Exchange 1.654357 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.02997695 | 1695.81981 | 2/8/2016 1:57 | exchange |
| 121625980 | Exchange 15.563762 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.28201537 | 1695.790003 | 2/8/2016 1:57 | exchange |
| 121625666 | Trading fees for 65.1264 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00070805 | 1695.507987 | 2/8/2016 1:56 | exchange |
| 121625654 | Exchange 65.126429 ETH for BTC @ 0.01812 on wallet exchange | ETH | -65.126429 | 8944.573871 | 2/8/2016 1:56 | exchange |
| 121625652 | Exchange 65.126429 ETH for BTC @ 0.01812 on wallet exchange | BTC | 1.18009089 | 1695.508695 | 2/8/2016 1:56 | exchange |
| 121624840 | Exchange 124.95 ETH for BTC @ 0.01812 on wallet exchange | ETH | -124.95 | 9009.7003 | 2/8/2016 1:52 | exchange |
| 121624826 | Exchange 124.95 ETH for BTC @ 0.01812 on wallet exchange | ETH | -124.95 | 9134.6503 | 2/8/2016 1:52 | exchange |
| 121624852 | Trading fees for 124.95 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00135846 | 1694.328604 | 2/8/2016 1:52 | exchange |
| 121624850 | Trading fees for 124.95 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00135846 | 1694.329963 | 2/8/2016 1:52 | exchange |
| 121624838 | Exchange 124.95 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.264094 | 1694.331321 | 2/8/2016 1:52 | exchange |
| 121624832 | Exchange 124.95 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.264094 | 1692.067227 | 2/8/2016 1:52 | exchange |
| 121624726 | Exchange 161.174 ETH for BTC @ 0.01812 on wallet exchange | ETH | -161.174 | 9259.6003 | 2/8/2016 1:52 | exchange |
| 121624738 | Trading fees for 161.174 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00175228 | 1689.803133 | 2/8/2016 1:52 | exchange |
| 121624724 | Exchange 161.174 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.92047288 | 1689.804886 | 2/8/2016 1:52 | exchange |
| 121624690 | Exchange 3.8 ETH for BTC @ 0.01812 on wallet exchange | ETH | -3.8 | 9420.7743 | 2/8/2016 1:51 | exchange |
| 121624698 | Trading fees for 3.8 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004131 | 1686.884413 | 2/8/2016 1:51 | exchange |
| 121624688 | Exchange 3.8 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.068856 | 1686.884454 | 2/8/2016 1:51 | exchange |
| 121624672 | Exchange 23.3 ETH for BTC @ 0.01812 on wallet exchange | ETH | -23.3 | 9424.5743 | 2/8/2016 1:51 | exchange |
| 121624682 | Trading fees for 23.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025332 | 1686.815598 | 2/8/2016 1:51 | exchange |
| 121624670 | Exchange 23.3 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.422196 | 1686.815851 | 2/8/2016 1:51 | exchange |
| 121624614 | Trading fees for 6.5023 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007069 | 1686.393655 | 2/8/2016 1:51 | exchange |
| 121624604 | Exchange 6.50225 ETH for BTC @ 0.01812 on wallet exchange | ETH | -6.50225 | 9447.8743 | 2/8/2016 1:51 | exchange |
| 121624602 | Exchange 6.50225 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.11782077 | 1686.393726 | 2/8/2016 1:51 | exchange |
| 121624584 | Exchange 100.0 ETH for BTC @ 0.01812 on wallet exchange | ETH | -100 | 9454.37655 | 2/8/2016 1:51 | exchange |
| 121624594 | Trading fees for 100.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0010872 | 1686.275905 | 2/8/2016 1:51 | exchange |
| 121624586 | Exchange 100.0 ETH for BTC @ 0.01812 on wallet exchange | BTC | 1.812 | 1686.276992 | 2/8/2016 1:51 | exchange |
| 121624322 | Exchange 5.74933 ETH for BTC @ 0.01812 on wallet exchange | ETH | -5.74933 | 9554.37655 | 2/8/2016 1:50 | exchange |
| 121624332 | Trading fees for 5.7493 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006251 | 1684.464992 | 2/8/2016 1:50 | exchange |
| 121624324 | Exchange 5.74933 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.10417786 | 1684.465055 | 2/8/2016 1:50 | exchange |
| 121624220 | Exchange 0.8018 ETH for BTC @ 0.01812 on wallet exchange | ETH | -0.8018 | 9560.12588 | 2/8/2016 1:49 | exchange |
| 121624244 | Trading fees for 0.8018 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000872 | 1684.360877 | 2/8/2016 1:49 | exchange |
| 121624228 | Exchange 0.8018 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.01452862 | 1684.360886 | 2/8/2016 1:49 | exchange |
| 121623948 | Trading fees for 20.7377 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022546 | 1684.346357 | 2/8/2016 1:48 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121623906 | Exchange 20.73767276 ETH for BTC @ 0.01812 on wallet exchange | ETH | -20.73767276 | 9560.92768 | 2/8/2016 1:48 | exchange |
| 121623912 | Exchange 20.73767276 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.37576663 | 1684.346583 | 2/8/2016 1:48 | exchange |
| 121623756 | Trading fees for 44.9236 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048841 | 1683.970816 | 2/8/2016 1:48 | exchange |
| 121623742 | Exchange 44.92363 ETH for BTC @ 0.01812 on wallet exchange | ETH | -44.92363 | 9581.665353 | 2/8/2016 1:48 | exchange |
| 121623744 | Exchange 44.92363 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.81401618 | 1683.971304 | 2/8/2016 1:48 | exchange |
| 121623696 | Trading fees for 3.5993 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003913 | 1683.157288 | 2/8/2016 1:47 | exchange |
| 121623684 | Exchange 3.59929 ETH for BTC @ 0.01812 on wallet exchange | ETH | -3.59929 | 9626.588983 | 2/8/2016 1:47 | exchange |
| 121623686 | Exchange 3.59929 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.06521913 | 1683.157327 | 2/8/2016 1:47 | exchange |
| 121623596 | Trading fees for 4.6426 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005047 | 1683.092108 | 2/8/2016 1:47 | exchange |
| 121623586 | Exchange 4.642598 ETH for BTC @ 0.01812 on wallet exchange | ETH | -4.642598 | 9630.188273 | 2/8/2016 1:47 | exchange |
| 121623584 | Exchange 4.642598 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.08412388 | 1683.092159 | 2/8/2016 1:47 | exchange |
| 121623380 | Exchange 2.903658 ETH for BTC @ 0.01812 on wallet exchange | ETH | -2.903658 | 9634.830871 | 2/8/2016 1:46 | exchange |
| 121623388 | Trading fees for 2.9037 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003157 | 1683.008035 | 2/8/2016 1:46 | exchange |
| 121623376 | Exchange 2.903658 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.05261428 | 1683.008066 | 2/8/2016 1:46 | exchange |
| 121623270 | Exchange 8.016032 ETH for BTC @ 0.01812 on wallet exchange | ETH | -8.016032 | 9637.734529 | 2/8/2016 1:46 | exchange |
| 121623276 | Trading fees for 8.016 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008715 | 1682.955452 | 2/8/2016 1:46 | exchange |
| 121623264 | Exchange 8.016032 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.1452505 | 1682.955539 | 2/8/2016 1:46 | exchange |
| 121623224 | Exchange 144.235167 ETH for BTC @ 0.01812 on wallet exchange | ETH | -144.235167 | 9645.750561 | 2/8/2016 1:46 | exchange |
| 121623242 | Trading fees for 144.2352 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00156812 | 1682.810289 | 2/8/2016 1:46 | exchange |
| 121623228 | Exchange 144.235167 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.61354123 | 1682.811857 | 2/8/2016 1:46 | exchange |
| 121622290 | Exchange 27.214939 ETH for BTC @ 0.01812 on wallet exchange | ETH | -27.214939 | 9789.985728 | 2/8/2016 1:45 | exchange |
| 121622300 | Trading fees for 27.2149 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029588 | 1680.198316 | 2/8/2016 1:45 | exchange |
| 121622288 | Exchange 27.214939 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.49313469 | 1680.198611 | 2/8/2016 1:45 | exchange |
| 121622272 | Exchange 1.717453 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.717453 | 9817.200667 | 2/8/2016 1:45 | exchange |
| 121622284 | Trading fees for 1.7175 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001867 | 1679.705477 | 2/8/2016 1:45 | exchange |
| 121622274 | Exchange 1.717453 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.03112025 | 1679.705495 | 2/8/2016 1:45 | exchange |
| 121622044 | Exchange 142.515 ETH for BTC @ 0.01812 on wallet exchange | ETH | -142.515 | 9818.91812 | 2/8/2016 1:44 | exchange |
| 121622056 | Trading fees for 142.515 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00154942 | 1679.674375 | 2/8/2016 1:44 | exchange |
| 121622048 | Exchange 142.515 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.5823718 | 1679.675925 | 2/8/2016 1:44 | exchange |
| 121621922 | Exchange 160.996 ETH for BTC @ 0.01812 on wallet exchange | ETH | -160.996 | 9961.43312 | 2/8/2016 1:44 | exchange |
| 121621912 | Exchange 48.35446342 ETH for BTC @ 0.01812 on wallet exchange | ETH | -48.35446342 | 10122.42912 | 2/8/2016 1:44 | exchange |
| 121621952 | Trading fees for 160.996 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00175035 | 1677.093553 | 2/8/2016 1:44 | exchange |
| 121621944 | Trading fees for 48.3545 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00052571 | 1677.095303 | 2/8/2016 1:44 | exchange |
| 121621924 | Exchange 160.996 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.91724752 | 1677.095829 | 2/8/2016 1:44 | exchange |
| 121621914 | Exchange 48.35446342 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.87618288 | 1674.178581 | 2/8/2016 1:44 | exchange |
| 121621562 | Exchange 162.24 ETH for BTC @ 0.01812 on wallet exchange | ETH | -162.24 | 10170.78358 | 2/8/2016 1:44 | exchange |
| 121621568 | Trading fees for 162.24 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00176387 | 1673.302399 | 2/8/2016 1:44 | exchange |
| 121621558 | Exchange 162.24 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.9397888 | 1673.304162 | 2/8/2016 1:44 | exchange |
| 121621528 | Trading fees for 169.348 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00184115 | 1670.364374 | 2/8/2016 1:44 | exchange |
| 121621522 | Exchange 169.348 ETH for BTC @ 0.01812 on wallet exchange | ETH | -169.348 | 10333.02358 | 2/8/2016 1:44 | exchange |

Bitfinex Account User ID ███
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121621516 | Exchange 169.348 ETH for BTC @ 0.01812 on wallet exchange | BTC | 3.06858576 | 1670.366215 | 2/8/2016 1:44 | exchange |
| 121621460 | Exchange 133.130709 ETH for BTC @ 0.01812 on wallet exchange | ETH | -133.130709 | 10502.37158 | 2/8/2016 1:44 | exchange |
| 121621468 | Trading fees for 133.1307 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0014474 | 1667.297629 | 2/8/2016 1:44 | exchange |
| 121621458 | Exchange 133.130709 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.41232845 | 1667.299076 | 2/8/2016 1:44 | exchange |
| 121621440 | Trading fees for 25.2003 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027398 | 1664.886748 | 2/8/2016 1:44 | exchange |
| 121621434 | Exchange 25.200291 ETH for BTC @ 0.01812 on wallet exchange | ETH | -25.200291 | 10635.50229 | 2/8/2016 1:44 | exchange |
| 121621432 | Exchange 25.200291 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.45662927 | 1664.887022 | 2/8/2016 1:44 | exchange |
| 121621412 | Exchange 1.0089 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.0089 | 10660.70258 | 2/8/2016 1:44 | exchange |
| 121621420 | Trading fees for 1.0089 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001097 | 1664.430393 | 2/8/2016 1:44 | exchange |
| 121621414 | Exchange 1.0089 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.01828127 | 1664.430404 | 2/8/2016 1:44 | exchange |
| 121621440 | Trading fees for 156.198 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00169818 | 1664.412122 | 2/8/2016 1:44 | exchange |
| 121621386 | Exchange 156.198 ETH for BTC @ 0.01812 on wallet exchange | ETH | -156.198 | 10661.71148 | 2/8/2016 1:44 | exchange |
| 121621388 | Exchange 156.198 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.83030776 | 1664.413821 | 2/8/2016 1:44 | exchange |
| 121621270 | Exchange 5.1259 ETH for BTC @ 0.01812 on wallet exchange | ETH | -5.1259 | 10817.90948 | 2/8/2016 1:44 | exchange |
| 121621292 | Trading fees for 5.1259 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005573 | 1661.583513 | 2/8/2016 1:44 | exchange |
| 121621272 | Exchange 5.1259 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.09288131 | 1661.583568 | 2/8/2016 1:44 | exchange |
| 121621176 | Exchange 14.45324 ETH for BTC @ 0.01812 on wallet exchange | ETH | -14.45324 | 10823.03538 | 2/8/2016 1:43 | exchange |
| 121621186 | Trading fees for 14.4532 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015714 | 1661.490687 | 2/8/2016 1:43 | exchange |
| 121621178 | Exchange 14.45324 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.26189271 | 1661.490844 | 2/8/2016 1:43 | exchange |
| 121620960 | Exchange 10.11242 ETH for BTC @ 0.01812 on wallet exchange | ETH | -10.11242 | 10837.48862 | 2/8/2016 1:42 | exchange |
| 121620968 | Trading fees for 10.1124 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010994 | 1661.228952 | 2/8/2016 1:42 | exchange |
| 121620958 | Exchange 10.11242 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.18323705 | 1661.229062 | 2/8/2016 1:42 | exchange |
| 121620848 | Trading fees for 162.062 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00176194 | 1661.045824 | 2/8/2016 1:42 | exchange |
| 121620836 | Exchange 162.062 ETH for BTC @ 0.01812 on wallet exchange | ETH | -162.062 | 10847.60104 | 2/8/2016 1:42 | exchange |
| 121620832 | Exchange 162.062 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.93656344 | 1661.047586 | 2/8/2016 1:42 | exchange |
| 121620566 | Exchange 7.95585 ETH for BTC @ 0.01812 on wallet exchange | ETH | -7.95585 | 11009.66304 | 2/8/2016 1:42 | exchange |
| 121620572 | Trading fees for 7.9559 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000865 | 1658.111023 | 2/8/2016 1:42 | exchange |
| 121620564 | Exchange 7.95585 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.14416 | 1658.111109 | 2/8/2016 1:42 | exchange |
| 121620066 | Exchange 2.77898 ETH for BTC @ 0.01812 on wallet exchange | ETH | -2.77898 | 11017.61889 | 2/8/2016 1:40 | exchange |
| 121620074 | Trading fees for 2.779 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003021 | 1657.966949 | 2/8/2016 1:40 | exchange |
| 121620062 | Exchange 2.77898 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.05035512 | 1657.96698 | 2/8/2016 1:40 | exchange |
| 121620016 | Exchange 75.0 ETH for BTC @ 0.01812 on wallet exchange | ETH | -75 | 11020.39787 | 2/8/2016 1:40 | exchange |
| 121620010 | Exchange 4.12625725 ETH for BTC @ 0.01812 on wallet exchange | ETH | -4.12625725 | 11095.39787 | 2/8/2016 1:40 | exchange |
| 121620038 | Trading fees for 75.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0008154 | 1657.916625 | 2/8/2016 1:40 | exchange |
| 121620032 | Trading fees for 4.1263 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004486 | 1657.91744 | 2/8/2016 1:40 | exchange |
| 121619996 | Trading fees for 5.2789 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005739 | 1656.483717 | 2/8/2016 1:40 | exchange |
| 121619994 | Trading fees for 24.0897 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002619 | 1656.483774 | 2/8/2016 1:40 | exchange |
| 121620014 | Exchange 4.12625725 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.07476778 | 1657.917485 | 2/8/2016 1:40 | exchange |
| 121620006 | Exchange 75.0 ETH for BTC @ 0.01812 on wallet exchange | BTC | 1.359 | 1657.842717 | 2/8/2016 1:40 | exchange |
| 121619984 | Exchange 5.2789374 ETH for BTC @ 0.01812 on wallet exchange | ETH | -5.2789374 | 11099.52413 | 2/8/2016 1:40 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121619978 | Exchange 24.08973054 ETH for BTC @ 0.01812 on wallet exchange | ETH | -24.08973054 | 11104.80307 | 2/8/2016 1:40 | exchange |
| 121619974 | Exchange 24.08973054 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.43650592 | 1656.388382 | 2/8/2016 1:40 | exchange |
| 121619972 | Exchange 5.2789374 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.09565435 | 1656.484036 | 2/8/2016 1:40 | exchange |
| 121619492 | Exchange 1.2801437 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.2801437 | 11128.8928 | 2/8/2016 1:40 | exchange |
| 121619502 | Trading fees for 1.2801 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001392 | 1655.951876 | 2/8/2016 1:40 | exchange |
| 121619496 | Exchange 1.2801437 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.0231962 | 1655.95189 | 2/8/2016 1:40 | exchange |
| 121619196 | Exchange 32.291399 ETH for BTC @ 0.01812 on wallet exchange | ETH | -32.291399 | 11130.17294 | 2/8/2016 1:38 | exchange |
| 121619176 | Exchange 25.390299 ETH for BTC @ 0.01812 on wallet exchange | ETH | -25.390299 | 11162.46434 | 2/8/2016 1:38 | exchange |
| 121619220 | Trading fees for 32.2914 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035107 | 1655.928694 | 2/8/2016 1:38 | exchange |
| 121619212 | Trading fees for 25.3903 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027604 | 1655.929045 | 2/8/2016 1:38 | exchange |
| 121619168 | Trading fees for 96.8742 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00105322 | 1654.884129 | 2/8/2016 1:38 | exchange |
| 121619192 | Exchange 32.291399 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.58512015 | 1655.929321 | 2/8/2016 1:38 | exchange |
| 121619184 | Exchange 25.390299 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.46007222 | 1655.344201 | 2/8/2016 1:38 | exchange |
| 121619156 | Exchange 96.874197 ETH for BTC @ 0.01812 on wallet exchange | ETH | -96.874197 | 11187.85464 | 2/8/2016 1:38 | exchange |
| 121619140 | Exchange 32.291399 ETH for BTC @ 0.01812 on wallet exchange | ETH | -32.291399 | 11284.72884 | 2/8/2016 1:38 | exchange |
| 121619152 | Trading fees for 32.2914 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035107 | 1653.129821 | 2/8/2016 1:38 | exchange |
| 121619158 | Exchange 96.874197 ETH for BTC @ 0.01812 on wallet exchange | BTC | 1.75536045 | 1654.885182 | 2/8/2016 1:38 | exchange |
| 121619142 | Exchange 32.291399 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.58512015 | 1653.130172 | 2/8/2016 1:38 | exchange |
| 121619136 | Trading fees for 151.578 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00164796 | 1652.545052 | 2/8/2016 1:38 | exchange |
| 121619100 | Exchange 151.578 ETH for BTC @ 0.01812 on wallet exchange | ETH | -151.578 | 11317.02024 | 2/8/2016 1:38 | exchange |
| 121619094 | Exchange 2.8 ETH for BTC @ 0.018123 on wallet exchange | ETH | -2.8 | 11468.59824 | 2/8/2016 1:38 | exchange |
| 121619090 | Exchange 159.042 ETH for BTC @ 0.018124 on wallet exchange | ETH | -159.042 | 11471.39824 | 2/8/2016 1:38 | exchange |
| 121619070 | Exchange 1.8 ETH for BTC @ 0.018136 on wallet exchange | ETH | -1.8 | 11630.44024 | 2/8/2016 1:38 | exchange |
| 121619064 | Exchange 0.8 ETH for BTC @ 0.018136 on wallet exchange | ETH | -0.8 | 11632.24024 | 2/8/2016 1:38 | exchange |
| 121619126 | Trading fees for 0.8 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002902 | 1652.5467 | 2/8/2016 1:38 | exchange |
| 121619122 | Trading fees for 2.8 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00010149 | 1652.546729 | 2/8/2016 1:38 | exchange |
| 121619120 | Trading fees for 1.8 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00006529 | 1652.546831 | 2/8/2016 1:38 | exchange |
| 121619106 | Trading fees for 159.042 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00576495 | 1652.546896 | 2/8/2016 1:38 | exchange |
| 121619096 | Exchange 151.578 ETH for BTC @ 0.01812 on wallet exchange | BTC | 2.74659336 | 1652.552661 | 2/8/2016 1:38 | exchange |
| 121619088 | Exchange 2.8 ETH for BTC @ 0.018123 on wallet exchange | BTC | 0.0507444 | 1649.806068 | 2/8/2016 1:38 | exchange |
| 121619082 | Exchange 159.042 ETH for BTC @ 0.018124 on wallet exchange | BTC | 2.88247721 | 1649.755323 | 2/8/2016 1:38 | exchange |
| 121619078 | Exchange 0.8 ETH for BTC @ 0.018136 on wallet exchange | BTC | 0.0145088 | 1646.840201 | 2/8/2016 1:38 | exchange |
| 121619072 | Exchange 1.8 ETH for BTC @ 0.018136 on wallet exchange | BTC | 0.0326448 | 1646.872846 | 2/8/2016 1:38 | exchange |
| 121618810 | Exchange 8.96058 ETH for BTC @ 0.01814 on wallet exchange | ETH | -8.96058 | 11633.04024 | 2/8/2016 1:38 | exchange |
| 121618816 | Trading fees for 8.9606 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009753 | 1646.825692 | 2/8/2016 1:38 | exchange |
| 121618806 | Exchange 8.96058 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.16254492 | 1646.82579 | 2/8/2016 1:38 | exchange |
| 121618662 | Exchange 5.1873 ETH for BTC @ 0.01814 on wallet exchange | ETH | -5.1873 | 11642.00082 | 2/8/2016 1:37 | exchange |
| 121618672 | Trading fees for 5.1873 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005646 | 1646.663245 | 2/8/2016 1:37 | exchange |
| 121618664 | Exchange 5.1873 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.09409762 | 1646.663301 | 2/8/2016 1:37 | exchange |
| 121618650 | Trading fees for 49.2917 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00053649 | 1646.569204 | 2/8/2016 1:37 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Wallet |
|---|---|---|---|---|---|---|
| 121618642 | Exchange 49.291666 ETH for BTC @ 0.01814 on wallet exchange | ETH | -49.291666 | 11647.18812 | 2/8/2016 1:37 | exchange |
| 121618644 | Exchange 49.291666 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.89415082 | 1646.56974 | 2/8/2016 1:37 | exchange |
| 121618596 | Exchange 2.638327 ETH for BTC @ 0.01814 on wallet exchange | ETH | -2.638327 | 11696.47978 | 2/8/2016 1:37 | exchange |
| 121618610 | Trading fees for 2.6383 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002872 | 1645.675589 | 2/8/2016 1:37 | exchange |
| 121618594 | Exchange 2.638327 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.04785925 | 1645.675618 | 2/8/2016 1:37 | exchange |
| 121618358 | Trading fees for 8.998 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009793 | 1645.627759 | 2/8/2016 1:36 | exchange |
| 121618352 | Exchange 8.9980129 ETH for BTC @ 0.01814 on wallet exchange | ETH | -8.9980129 | 11699.11811 | 2/8/2016 1:36 | exchange |
| 121618350 | Exchange 8.9980129 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.16322395 | 1645.627857 | 2/8/2016 1:36 | exchange |
| 121618082 | Trading fees for 0.2 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000726 | 1645.464633 | 2/8/2016 1:36 | exchange |
| 121618076 | Exchange 0.2 ETH for BTC @ 0.018154 on wallet exchange | ETH | -0.2 | 11708.11612 | 2/8/2016 1:36 | exchange |
| 121618070 | Exchange 0.2 ETH for BTC @ 0.018154 on wallet exchange | BTC | 0.0036308 | 1645.46464 | 2/8/2016 1:36 | exchange |
| 121610496 | Exchange 9.69017371 ETH for BTC @ 0.01818 on wallet exchange | ETH | -9.69017371 | 11708.31612 | 2/8/2016 1:32 | exchange |
| 121610486 | Exchange 102.411 ETH for BTC @ 0.018161 on wallet exchange | ETH | -102.411 | 11718.0063 | 2/8/2016 1:32 | exchange |
| 121610480 | Exchange 2.9 ETH for BTC @ 0.01816 on wallet exchange | ETH | -2.9 | 11820.4173 | 2/8/2016 1:32 | exchange |
| 121610532 | Trading fees for 9.6902 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00035233 | 1645.461009 | 2/8/2016 1:32 | exchange |
| 121610528 | Trading fees for 2.9 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00010533 | 1645.461362 | 2/8/2016 1:32 | exchange |
| 121610518 | Trading fees for 102.411 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00371977 | 1645.461467 | 2/8/2016 1:32 | exchange |
| 121610500 | Exchange 2.9 ETH for BTC @ 0.01816 on wallet exchange | BTC | 0.052664 | 1645.465187 | 2/8/2016 1:32 | exchange |
| 121610492 | Exchange 9.69017371 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.17616736 | 1645.412523 | 2/8/2016 1:32 | exchange |
| 121610476 | Exchange 102.411 ETH for BTC @ 0.018161 on wallet exchange | BTC | 1.85988617 | 1645.236355 | 2/8/2016 1:32 | exchange |
| 121605546 | Exchange 4.33333333 ETH for BTC @ 0.01818 on wallet exchange | ETH | -4.33333333 | 11823.3173 | 2/8/2016 1:30 | exchange |
| 121605568 | Trading fees for 4.3333 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00004727 | 1643.376469 | 2/8/2016 1:30 | exchange |
| 121605548 | Exchange 4.33333333 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.07878 | 1643.376517 | 2/8/2016 1:30 | exchange |
| 121602830 | Exchange 0.1 ETH for BTC @ 0.018185 on wallet exchange | ETH | -0.1 | 11827.65063 | 2/8/2016 1:26 | exchange |
| 121602836 | Trading fees for 0.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000364 | 1643.297737 | 2/8/2016 1:26 | exchange |
| 121602828 | Exchange 0.1 ETH for BTC @ 0.018185 on wallet exchange | BTC | 0.0018185 | 1643.29774 | 2/8/2016 1:26 | exchange |
| 121600538 | Exchange 55.55118871 ETH for BTC @ 0.01818 on wallet exchange | ETH | -55.55118871 | 11827.75063 | 2/8/2016 1:18 | exchange |
| 121600544 | Trading fees for 55.5512 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00060595 | 1643.295922 | 2/8/2016 1:18 | exchange |
| 121600532 | Exchange 55.55118871 ETH for BTC @ 0.01818 on wallet exchange | BTC | 1.00992061 | 1643.296528 | 2/8/2016 1:18 | exchange |
| 121599840 | Exchange 20.04798734 ETH for BTC @ 0.01818 on wallet exchange | ETH | -20.04798734 | 11883.30182 | 2/8/2016 1:16 | exchange |
| 121599864 | Trading fees for 20.048 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00021868 | 1642.286647 | 2/8/2016 1:16 | exchange |
| 121599852 | Exchange 20.04798734 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.36447241 | 1642.286826 | 2/8/2016 1:16 | exchange |
| 121599626 | Exchange 4.781961 ETH for BTC @ 0.01818 on wallet exchange | ETH | -4.781961 | 11903.34981 | 2/8/2016 1:16 | exchange |
| 121599638 | Trading fees for 4.782 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00005216 | 1641.922353 | 2/8/2016 1:16 | exchange |
| 121599632 | Exchange 4.781961 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.08693605 | 1641.922405 | 2/8/2016 1:16 | exchange |
| 121599612 | Exchange 9.825592 ETH for BTC @ 0.01818 on wallet exchange | ETH | -9.825592 | 11908.13177 | 2/8/2016 1:15 | exchange |
| 121599618 | Trading fees for 9.8256 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00010718 | 1641.835469 | 2/8/2016 1:15 | exchange |
| 121599608 | Exchange 9.825592 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.17862926 | 1641.835577 | 2/8/2016 1:15 | exchange |
| 121599428 | Exchange 16.351964 ETH for BTC @ 0.01818 on wallet exchange | ETH | -16.351964 | 11917.95736 | 2/8/2016 1:14 | exchange |
| 121599438 | Trading fees for 16.352 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00017837 | 1641.656947 | 2/8/2016 1:14 | exchange |

Bitfinex Account User ID ██████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121599432 | Exchange 16.351964 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.29727871 | 1641.657126 | 2/8/2016 1:14 | exchange |
| 121599302 | Exchange 2222.0 ETH for BTC @ 0.01818 on wallet exchange | ETH | -2222 | 11934.30932 | 2/8/2016 1:14 | exchange |
| 121599310 | Trading fees for 2222.0 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.02423758 | 1641.359847 | 2/8/2016 1:14 | exchange |
| 121599304 | Exchange 2222.0 ETH for BTC @ 0.01818 on wallet exchange | BTC | 40.39596 | 1641.384085 | 2/8/2016 1:14 | exchange |
| 121599298 | Trading fees for 2222.0 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.02423758 | 1600.988125 | 2/8/2016 1:14 | exchange |
| 121599292 | Exchange 2222.0 ETH for BTC @ 0.01818 on wallet exchange | ETH | -2222 | 14156.30932 | 2/8/2016 1:14 | exchange |
| 121599290 | Exchange 2222.0 ETH for BTC @ 0.01818 on wallet exchange | BTC | 40.39596 | 1601.012362 | 2/8/2016 1:14 | exchange |
| 121599156 | Exchange 176.84216749 ETH for BTC @ 0.01818 on wallet exchange | ETH | -176.8421675 | 16378.30932 | 2/8/2016 1:14 | exchange |
| 121599194 | Trading fees for 176.8422 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00192899 | 1560.616402 | 2/8/2016 1:14 | exchange |
| 121599160 | Exchange 176.84216749 ETH for BTC @ 0.01818 on wallet exchange | BTC | 3.2149906 | 1560.618331 | 2/8/2016 1:14 | exchange |
| 121598026 | Trading fees for 96.3862 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00105138 | 1557.403341 | 2/8/2016 1:10 | exchange |
| 121597958 | Exchange 96.38617946 ETH for BTC @ 0.01818 on wallet exchange | ETH | -96.38617946 | 16555.15149 | 2/8/2016 1:10 | exchange |
| 121597968 | Exchange 96.38617946 ETH for BTC @ 0.01818 on wallet exchange | BTC | 1.75230074 | 1557.404392 | 2/8/2016 1:10 | exchange |
| 121597284 | Exchange 176.21296 ETH for BTC @ 0.01818 on wallet exchange | ETH | -176.21296 | 16651.53767 | 2/8/2016 1:09 | exchange |
| 121597302 | Trading fees for 176.213 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00192213 | 1555.652091 | 2/8/2016 1:09 | exchange |
| 121597288 | Exchange 176.21296 ETH for BTC @ 0.01818 on wallet exchange | BTC | 3.20355161 | 1555.654013 | 2/8/2016 1:09 | exchange |
| 121576680 | Trading fees for 28.4997 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00030848 | 1552.450462 | 2/8/2016 0:54 | exchange |
| 121576638 | Exchange 28.49968694 ETH for BTC @ 0.01804 on wallet exchange | ETH | -28.49968694 | 16827.75063 | 2/8/2016 0:54 | exchange |
| 121576620 | Exchange 103.83 ETH for BTC @ 0.01804 on wallet exchange | ETH | -103.83 | 16856.25032 | 2/8/2016 0:54 | exchange |
| 121576628 | Trading fees for 103.83 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00112386 | 1551.936636 | 2/8/2016 0:54 | exchange |
| 121576636 | Exchange 28.49968694 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.51413435 | 1552.45077 | 2/8/2016 0:54 | exchange |
| 121576622 | Exchange 103.83 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.8730932 | 1551.93776 | 2/8/2016 0:54 | exchange |
| 121576602 | Exchange 37.25356 ETH for BTC @ 0.01804 on wallet exchange | ETH | -37.25356 | 16960.08032 | 2/8/2016 0:54 | exchange |
| 121576612 | Trading fees for 37.2536 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00040323 | 1550.064667 | 2/8/2016 0:54 | exchange |
| 121576596 | Trading fees for 388.13 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00420112 | 1549.393016 | 2/8/2016 0:54 | exchange |
| 121576606 | Exchange 37.25356 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.67205422 | 1550.06507 | 2/8/2016 0:54 | exchange |
| 121576578 | Exchange 388.12998 ETH for BTC @ 0.01804 on wallet exchange | ETH | -388.12998 | 16997.33388 | 2/8/2016 0:54 | exchange |
| 121576570 | Exchange 22.51560654 ETH for BTC @ 0.01804 on wallet exchange | ETH | -22.51560654 | 17385.46386 | 2/8/2016 0:54 | exchange |
| 121576560 | Exchange 2.23287163 ETH for BTC @ 0.01804 on wallet exchange | ETH | -2.23287163 | 17407.97946 | 2/8/2016 0:54 | exchange |
| 121576588 | Trading fees for 22.5156 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00024371 | 1549.397217 | 2/8/2016 0:54 | exchange |
| 121576580 | Trading fees for 2.2329 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00002417 | 1549.39746 | 2/8/2016 0:54 | exchange |
| 121576576 | Exchange 388.12998 ETH for BTC @ 0.01804 on wallet exchange | BTC | 7.00186484 | 1549.397485 | 2/8/2016 0:54 | exchange |
| 121576564 | Exchange 22.51560654 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.40618154 | 1542.39562 | 2/8/2016 0:54 | exchange |
| 121576562 | Exchange 2.23287163 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.040281 | 1541.989438 | 2/8/2016 0:54 | exchange |
| 121576540 | Exchange 123.3775 ETH for BTC @ 0.01804 on wallet exchange | ETH | -123.3775 | 17410.21233 | 2/8/2016 0:54 | exchange |
| 121576552 | Trading fees for 123.3775 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00133544 | 1541.949157 | 2/8/2016 0:54 | exchange |
| 121576542 | Exchange 123.3775 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.2257301 | 1541.950493 | 2/8/2016 0:54 | exchange |
| 121576496 | Exchange 177.7 ETH for BTC @ 0.01804 on wallet exchange | ETH | -177.7 | 17533.58983 | 2/8/2016 0:54 | exchange |
| 121576488 | Exchange 4.78 ETH for BTC @ 0.01804 on wallet exchange | ETH | -4.78 | 17711.28983 | 2/8/2016 0:54 | exchange |
| 121576522 | Trading fees for 4.78 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00005174 | 1539.724762 | 2/8/2016 0:54 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| 121576520 | Trading fees for 177.7 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00192342 | 1539.724814 | 2/8/2016 0:54 | exchange |
|---|---|---|---|---|---|---|
| 121576482 | Trading fees for 0.7 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00000758 | 1536.434798 | 2/8/2016 0:54 | exchange |
| 121576502 | Exchange 177.7 ETH for BTC @ 0.01804 on wallet exchange | BTC | 3.205708 | 1539.726738 | 2/8/2016 0:54 | exchange |
| 121576490 | Exchange 4.78 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0862312 | 1536.52103 | 2/8/2016 0:54 | exchange |
| 121576470 | Exchange 0.7 ETH for BTC @ 0.01804 on wallet exchange | ETH | -0.7 | 17716.06983 | 2/8/2016 0:54 | exchange |
| 121576468 | Exchange 0.7 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.012628 | 1536.434806 | 2/8/2016 0:54 | exchange |
| 121576422 | Exchange 137.16 ETH for BTC @ 0.01804 on wallet exchange | ETH | -137.16 | 17716.76983 | 2/8/2016 0:54 | exchange |
| 121576402 | Exchange 151.223 ETH for BTC @ 0.01804 on wallet exchange | ETH | -151.223 | 17853.92983 | 2/8/2016 0:54 | exchange |
| 121576440 | Trading fees for 137.16 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00148462 | 1536.422178 | 2/8/2016 0:54 | exchange |
| 121576428 | Trading fees for 151.223 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00163684 | 1536.423663 | 2/8/2016 0:54 | exchange |
| 121576416 | Exchange 137.16 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.4743664 | 1536.425299 | 2/8/2016 0:54 | exchange |
| 121576404 | Exchange 151.223 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.72806292 | 1533.950933 | 2/8/2016 0:54 | exchange |
| 121576376 | Trading fees for 34.1565 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00036971 | 1531.22287 | 2/8/2016 0:54 | exchange |
| 121576364 | Exchange 34.156516 ETH for BTC @ 0.01804 on wallet exchange | ETH | -34.156516 | 18005.15283 | 2/8/2016 0:54 | exchange |
| 121576348 | Exchange 13.74946927 ETH for BTC @ 0.01804 on wallet exchange | ETH | -13.74946927 | 18039.30935 | 2/8/2016 0:54 | exchange |
| 121576360 | Trading fees for 13.7495 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00014882 | 1530.607056 | 2/8/2016 0:54 | exchange |
| 121576350 | Trading fees for 401.2667 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00434331 | 1530.607205 | 2/8/2016 0:54 | exchange |
| 121576368 | Exchange 34.156516 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.61618355 | 1531.22324 | 2/8/2016 0:54 | exchange |
| 121576346 | Exchange 13.74946927 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.24804043 | 1530.611548 | 2/8/2016 0:54 | exchange |
| 121576334 | Exchange 401.26674 ETH for BTC @ 0.01804 on wallet exchange | ETH | -401.26674 | 18053.05882 | 2/8/2016 0:54 | exchange |
| 121576296 | Exchange 177.7 ETH for BTC @ 0.01804 on wallet exchange | ETH | -177.7 | 18454.32556 | 2/8/2016 0:54 | exchange |
| 121576288 | Exchange 7.03 ETH for BTC @ 0.01804 on wallet exchange | ETH | -7.03 | 18632.02556 | 2/8/2016 0:54 | exchange |
| 121576276 | Exchange 3.13 ETH for BTC @ 0.01804 on wallet exchange | ETH | -3.13 | 18639.05556 | 2/8/2016 0:54 | exchange |
| 121576328 | Trading fees for 177.7 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00192342 | 1523.124656 | 2/8/2016 0:54 | exchange |
| 121576310 | Trading fees for 3.13 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00003388 | 1523.126579 | 2/8/2016 0:54 | exchange |
| 121576308 | Trading fees for 7.03 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00007609 | 1523.126613 | 2/8/2016 0:54 | exchange |
| 121576332 | Exchange 401.26674 ETH for BTC @ 0.01804 on wallet exchange | BTC | 7.23885199 | 1530.363508 | 2/8/2016 0:54 | exchange |
| 121576300 | Exchange 177.7 ETH for BTC @ 0.01804 on wallet exchange | BTC | 3.205708 | 1523.126689 | 2/8/2016 0:54 | exchange |
| 121576284 | Exchange 7.03 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.1268212 | 1519.920981 | 2/8/2016 0:54 | exchange |
| 121576280 | Exchange 3.13 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0564652 | 1519.79416 | 2/8/2016 0:54 | exchange |
| 121576258 | Exchange 8.5 ETH for BTC @ 0.01804 on wallet exchange | ETH | -8.5 | 18642.18556 | 2/8/2016 0:54 | exchange |
| 121576244 | Exchange 3.09 ETH for BTC @ 0.01804 on wallet exchange | ETH | -3.09 | 18650.68556 | 2/8/2016 0:54 | exchange |
| 121576270 | Trading fees for 8.5 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.000092 | 1519.737695 | 2/8/2016 0:54 | exchange |
| 121576268 | Trading fees for 3.09 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00003345 | 1519.737787 | 2/8/2016 0:54 | exchange |
| 121576256 | Exchange 3.09 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0557436 | 1519.73782 | 2/8/2016 0:54 | exchange |
| 121576252 | Exchange 8.5 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.15334 | 1519.682077 | 2/8/2016 0:54 | exchange |
| 121576220 | Exchange 5.0 ETH for BTC @ 0.01804 on wallet exchange | ETH | -5 | 18653.77556 | 2/8/2016 0:54 | exchange |
| 121576228 | Trading fees for 5.0 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00005412 | 1519.528737 | 2/8/2016 0:54 | exchange |
| 121576212 | Trading fees for 509.2266 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00551187 | 1519.438591 | 2/8/2016 0:54 | exchange |
| 121576216 | Exchange 5.0 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0902 | 1519.528791 | 2/8/2016 0:54 | exchange |

Bitfinex Account User ID ███
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121576202 | Exchange 509.22660818 ETH for BTC @ 0.01804 on wallet exchange | ETH | -509.2266082 | 18658.77556 | 2/8/2016 0:54 | exchange |
| 121576188 | Exchange 152.289 ETH for BTC @ 0.01804 on wallet exchange | ETH | -152.289 | 19168.00217 | 2/8/2016 0:54 | exchange |
| 121576160 | Exchange 1.23202208 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.23202208 | 19320.29117 | 2/8/2016 0:54 | exchange |
| 121576204 | Trading fees for 152.289 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00164838 | 1519.444103 | 2/8/2016 0:54 | exchange |
| 121576184 | Trading fees for 1.232 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00001334 | 1507.51201 | 2/8/2016 0:54 | exchange |
| 121576200 | Exchange 509.22660818 ETH for BTC @ 0.01804 on wallet exchange | BTC | 9.18644801 | 1519.445751 | 2/8/2016 0:54 | exchange |
| 121576186 | Exchange 152.289 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.74729356 | 1510.259303 | 2/8/2016 0:54 | exchange |
| 121576156 | Exchange 1.23202208 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.02222568 | 1507.512023 | 2/8/2016 0:54 | exchange |
| 121576128 | Exchange 225.50519264 ETH for BTC @ 0.01804 on wallet exchange | ETH | -225.5051926 | 19321.52319 | 2/8/2016 0:54 | exchange |
| 121576124 | Exchange 97.672 ETH for BTC @ 0.01804 on wallet exchange | ETH | -97.672 | 19547.02838 | 2/8/2016 0:54 | exchange |
| 121576146 | Trading fees for 225.5052 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00244087 | 1507.489797 | 2/8/2016 0:54 | exchange |
| 121576144 | Trading fees for 97.672 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.0010572 | 1507.492238 | 2/8/2016 0:54 | exchange |
| 121576130 | Exchange 225.50519264 ETH for BTC @ 0.01804 on wallet exchange | BTC | 4.06811368 | 1507.493295 | 2/8/2016 0:54 | exchange |
| 121576120 | Exchange 97.672 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.76200288 | 1503.425182 | 2/8/2016 0:54 | exchange |
| 121576086 | Exchange 1.91988471 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.91988471 | 19644.70038 | 2/8/2016 0:54 | exchange |
| 121576096 | Trading fees for 1.9199 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00002078 | 1501.663179 | 2/8/2016 0:54 | exchange |
| 121576084 | Exchange 1.91988471 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.03463472 | 1501.6632 | 2/8/2016 0:54 | exchange |
| 121576052 | Exchange 1.92143664 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.92143664 | 19646.62027 | 2/8/2016 0:54 | exchange |
| 121576064 | Trading fees for 1.9214 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.0000208 | 1501.628565 | 2/8/2016 0:54 | exchange |
| 121576054 | Exchange 1.92143664 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.03466272 | 1501.628586 | 2/8/2016 0:54 | exchange |
| 121576002 | Exchange 8.34262985 ETH for BTC @ 0.01804 on wallet exchange | ETH | -8.34262985 | 19648.5417 | 2/8/2016 0:54 | exchange |
| 121576024 | Trading fees for 8.3426 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.0000903 | 1501.593923 | 2/8/2016 0:54 | exchange |
| 121575996 | Exchange 8.34262985 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.15050104 | 1501.594013 | 2/8/2016 0:54 | exchange |
| 121575932 | Exchange 12.83766422 ETH for BTC @ 0.01804 on wallet exchange | ETH | -12.83766422 | 19656.88433 | 2/8/2016 0:54 | exchange |
| 121575906 | Exchange 7.0 ETH for BTC @ 0.01804 on wallet exchange | ETH | -7 | 19669.722 | 2/8/2016 0:54 | exchange |
| 121575970 | Trading fees for 12.8377 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00013895 | 1501.443512 | 2/8/2016 0:54 | exchange |
| 121575940 | Trading fees for 7.0 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00007577 | 1501.443651 | 2/8/2016 0:54 | exchange |
| 121575934 | Exchange 12.83766422 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.23159146 | 1501.443727 | 2/8/2016 0:54 | exchange |
| 121575908 | Exchange 7.0 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.12628 | 1501.212135 | 2/8/2016 0:54 | exchange |
| 121575714 | Exchange 4.854138 ETH for BTC @ 0.01804 on wallet exchange | ETH | -4.854138 | 19676.722 | 2/8/2016 0:53 | exchange |
| 121575722 | Trading fees for 4.8541 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00005254 | 1501.085855 | 2/8/2016 0:53 | exchange |
| 121575710 | Exchange 4.854138 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.08756865 | 1501.085908 | 2/8/2016 0:53 | exchange |
| 121575664 | Exchange 9.950814 ETH for BTC @ 0.01804 on wallet exchange | ETH | -9.950814 | 19681.57614 | 2/8/2016 0:53 | exchange |
| 121575670 | Trading fees for 9.9508 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00010771 | 1500.998339 | 2/8/2016 0:53 | exchange |
| 121575660 | Exchange 9.950814 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.17951268 | 1500.998447 | 2/8/2016 0:53 | exchange |
| 121575560 | Exchange 147.313186 ETH for BTC @ 0.01804 on wallet exchange | ETH | -147.313186 | 19691.52695 | 2/8/2016 0:53 | exchange |
| 121575566 | Trading fees for 147.3132 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00159452 | 1500.818934 | 2/8/2016 0:53 | exchange |
| 121575554 | Exchange 147.313186 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.65752988 | 1500.820529 | 2/8/2016 0:53 | exchange |
| 121575474 | Exchange 45.0 ETH for BTC @ 0.01804 on wallet exchange | ETH | -45 | 19838.84014 | 2/8/2016 0:52 | exchange |
| 121575486 | Trading fees for 45.0 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00048708 | 1498.162999 | 2/8/2016 0:52 | exchange |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121575476 | Exchange 45.0 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.8118 | 1498.163486 | 2/8/2016 0:52 | exchange |
| 121575358 | Exchange 11.000208 ETH for BTC @ 0.01804 on wallet exchange | ETH | -11.000208 | 19883.84014 | 2/8/2016 0:52 | exchange |
| 121575366 | Trading fees for 11.0002 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00011907 | 1497.351686 | 2/8/2016 0:52 | exchange |
| 121575354 | Exchange 11.000208 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.19844375 | 1497.351805 | 2/8/2016 0:52 | exchange |
| 121575222 | Exchange 25.95854767 ETH for BTC @ 0.01804 on wallet exchange | ETH | -25.95854767 | 19894.84034 | 2/8/2016 0:52 | exchange |
| 121575248 | Trading fees for 25.9585 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00028098 | 1497.153361 | 2/8/2016 0:52 | exchange |
| 121575234 | Exchange 25.95854767 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.4682922 | 1497.153642 | 2/8/2016 0:52 | exchange |
| 121574714 | Trading fees for 53.8276 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00058263 | 1496.68535 | 2/8/2016 0:51 | exchange |
| 121574704 | Exchange 53.827564 ETH for BTC @ 0.01804 on wallet exchange | ETH | -53.827564 | 19920.79889 | 2/8/2016 0:51 | exchange |
| 121574706 | Exchange 53.827564 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.97104925 | 1496.685933 | 2/8/2016 0:51 | exchange |
| 121574534 | Trading fees for 7.1563 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00007746 | 1495.714884 | 2/8/2016 0:51 | exchange |
| 121574516 | Exchange 7.156252 ETH for BTC @ 0.01804 on wallet exchange | ETH | -7.156252 | 19974.62646 | 2/8/2016 0:51 | exchange |
| 121574518 | Exchange 7.156252 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.12909879 | 1495.714961 | 2/8/2016 0:51 | exchange |
| 121574502 | Trading fees for 64.5296 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00069847 | 1495.585862 | 2/8/2016 0:51 | exchange |
| 121574494 | Exchange 64.529633 ETH for BTC @ 0.01804 on wallet exchange | ETH | -64.529633 | 19981.78271 | 2/8/2016 0:51 | exchange |
| 121574490 | Exchange 64.529633 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.16411458 | 1495.586561 | 2/8/2016 0:51 | exchange |
| 121574430 | Exchange 3.178833 ETH for BTC @ 0.01804 on wallet exchange | ETH | -3.178833 | 20046.31234 | 2/8/2016 0:51 | exchange |
| 121574442 | Trading fees for 3.1788 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00003441 | 1494.422446 | 2/8/2016 0:51 | exchange |
| 121574432 | Exchange 3.178833 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.05734615 | 1494.422481 | 2/8/2016 0:51 | exchange |
| 121574314 | Exchange 13.75219966 ETH for BTC @ 0.01804 on wallet exchange | ETH | -13.75219966 | 20049.49117 | 2/8/2016 0:51 | exchange |
| 121574326 | Trading fees for 13.7522 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00014885 | 1494.365134 | 2/8/2016 0:51 | exchange |
| 121574318 | Exchange 13.75219966 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.24808968 | 1494.365283 | 2/8/2016 0:51 | exchange |
| 121574266 | Exchange 1.19 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.19 | 20063.24337 | 2/8/2016 0:50 | exchange |
| 121574286 | Trading fees for 1.19 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00001288 | 1494.117194 | 2/8/2016 0:50 | exchange |
| 121574268 | Exchange 1.19 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0214676 | 1494.117206 | 2/8/2016 0:50 | exchange |
| 121574194 | Exchange 166.683 ETH for BTC @ 0.01804 on wallet exchange | ETH | -166.683 | 20064.43337 | 2/8/2016 0:50 | exchange |
| 121574202 | Trading fees for 166.683 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00180418 | 1494.095739 | 2/8/2016 0:50 | exchange |
| 121574186 | Trading fees for 1.19 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00001288 | 1491.090582 | 2/8/2016 0:50 | exchange |
| 121574188 | Exchange 166.683 ETH for BTC @ 0.01804 on wallet exchange | BTC | 3.00696132 | 1494.097543 | 2/8/2016 0:50 | exchange |
| 121574162 | Exchange 1.19 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.19 | 20231.11637 | 2/8/2016 0:50 | exchange |
| 121574152 | Exchange 2.34 ETH for BTC @ 0.01804 on wallet exchange | ETH | -2.34 | 20232.30637 | 2/8/2016 0:50 | exchange |
| 121574142 | Exchange 2.35245622 ETH for BTC @ 0.01804 on wallet exchange | ETH | -2.35245622 | 20234.64637 | 2/8/2016 0:50 | exchange |
| 121574116 | Exchange 3.29 ETH for BTC @ 0.01804 on wallet exchange | ETH | -3.29 | 20236.99883 | 2/8/2016 0:50 | exchange |
| 121574176 | Trading fees for 2.3525 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00002546 | 1491.090595 | 2/8/2016 0:50 | exchange |
| 121574174 | Trading fees for 2.34 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00002533 | 1491.09062 | 2/8/2016 0:50 | exchange |
| 121574138 | Trading fees for 3.29 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00003561 | 1490.984526 | 2/8/2016 0:50 | exchange |
| 121574130 | Trading fees for 3.86 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00004178 | 1490.984562 | 2/8/2016 0:50 | exchange |
| 121574124 | Trading fees for 4.05 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00004384 | 1490.984603 | 2/8/2016 0:50 | exchange |
| 121574166 | Exchange 1.19 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0214676 | 1491.090645 | 2/8/2016 0:50 | exchange |
| 121574156 | Exchange 2.34 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0422136 | 1491.069178 | 2/8/2016 0:50 | exchange |

Bitfinex Account User ID ▓▓▓▓

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121574146 | Exchange 2.35245622 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.04243831 | 1491.026964 | 2/8/2016 0:50 | exchange |
| 121574112 | Exchange 3.29 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0593516 | 1490.984647 | 2/8/2016 0:50 | exchange |
| 121574108 | Exchange 3.86 ETH for BTC @ 0.01804 on wallet exchange | ETH | -3.86 | 20240.28883 | 2/8/2016 0:50 | exchange |
| 121574100 | Exchange 4.05 ETH for BTC @ 0.01804 on wallet exchange | ETH | -4.05 | 20244.14883 | 2/8/2016 0:50 | exchange |
| 121574106 | Exchange 3.86 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.0696344 | 1490.925296 | 2/8/2016 0:50 | exchange |
| 121574096 | Exchange 4.05 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.073062 | 1490.855661 | 2/8/2016 0:50 | exchange |
| 121573772 | Exchange 25.15243902 ETH for BTC @ 0.01804 on wallet exchange | ETH | -25.15243902 | 20248.19883 | 2/8/2016 0:49 | exchange |
| 121573780 | Trading fees for 25.1524 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00027251 | 1490.782599 | 2/8/2016 0:49 | exchange |
| 121573768 | Exchange 25.15243902 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.45375 | 1490.782871 | 2/8/2016 0:49 | exchange |
| 121573402 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | ETH | -89.61436063 | 20273.35127 | 2/8/2016 0:46 | exchange |
| 121573408 | Trading fees for 89.6144 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00096999 | 1490.329121 | 2/8/2016 0:46 | exchange |
| 121573396 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.61664307 | 1490.330091 | 2/8/2016 0:46 | exchange |
| 121573384 | Exchange 88.69992838 ETH for BTC @ 0.01804 on wallet exchange | ETH | -88.69992838 | 20362.96563 | 2/8/2016 0:46 | exchange |
| 121573392 | Trading fees for 88.6999 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00096009 | 1488.713448 | 2/8/2016 0:46 | exchange |
| 121573382 | Exchange 88.69992838 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.60014671 | 1488.714408 | 2/8/2016 0:46 | exchange |
| 121573366 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | ETH | -89.61436063 | 20451.66556 | 2/8/2016 0:46 | exchange |
| 121573376 | Trading fees for 89.6144 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00096999 | 1487.114262 | 2/8/2016 0:46 | exchange |
| 121573370 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.61664307 | 1487.115232 | 2/8/2016 0:46 | exchange |
| 121573350 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | ETH | -89.61436063 | 20541.27992 | 2/8/2016 0:46 | exchange |
| 121573360 | Trading fees for 89.6144 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00096999 | 1485.498589 | 2/8/2016 0:46 | exchange |
| 121573348 | Exchange 89.61436063 ETH for BTC @ 0.01804 on wallet exchange | BTC | 1.61664307 | 1485.499559 | 2/8/2016 0:46 | exchange |
| 121573074 | Trading fees for 140.738 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00152335 | 1483.882916 | 2/8/2016 0:45 | exchange |
| 121573060 | Exchange 140.738 ETH for BTC @ 0.01804 on wallet exchange | ETH | -140.738 | 20630.89428 | 2/8/2016 0:45 | exchange |
| 121573056 | Exchange 140.738 ETH for BTC @ 0.01804 on wallet exchange | BTC | 2.53891352 | 1483.884439 | 2/8/2016 0:45 | exchange |
| 121573026 | Exchange 179.51750093 ETH for BTC @ 0.01804 on wallet exchange | ETH | -179.5175009 | 20771.63228 | 2/8/2016 0:45 | exchange |
| 121573050 | Trading fees for 179.5175 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.0019431 | 1481.345525 | 2/8/2016 0:45 | exchange |
| 121573028 | Exchange 179.51750093 ETH for BTC @ 0.01804 on wallet exchange | BTC | 3.23849572 | 1481.347468 | 2/8/2016 0:45 | exchange |
| 121572870 | Trading fees for 326.7671 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00353693 | 1478.108973 | 2/8/2016 0:45 | exchange |
| 121572832 | Exchange 326.76706749 ETH for BTC @ 0.01804 on wallet exchange | ETH | -326.7670675 | 20951.14978 | 2/8/2016 0:45 | exchange |
| 121572822 | Exchange 18.62106846 ETH for BTC @ 0.01804 on wallet exchange | ETH | -18.62106846 | 21277.91685 | 2/8/2016 0:45 | exchange |
| 121572846 | Trading fees for 18.6211 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00020155 | 1478.11251 | 2/8/2016 0:45 | exchange |
| 121572834 | Exchange 326.76706749 ETH for BTC @ 0.01804 on wallet exchange | BTC | 5.8948779 | 1478.112711 | 2/8/2016 0:45 | exchange |
| 121572824 | Exchange 18.62106846 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.33592408 | 1472.217833 | 2/8/2016 0:45 | exchange |
| 121572792 | Trading fees for 17.9085 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00019384 | 1471.881909 | 2/8/2016 0:45 | exchange |
| 121572782 | Exchange 17.90847 ETH for BTC @ 0.01804 on wallet exchange | ETH | -17.90847 | 21296.53792 | 2/8/2016 0:45 | exchange |
| 121572780 | Exchange 17.90847 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.3230688 | 1471.882103 | 2/8/2016 0:45 | exchange |
| 121572776 | Trading fees for 176.812 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00191381 | 1471.559034 | 2/8/2016 0:45 | exchange |
| 121572768 | Exchange 176.812 ETH for BTC @ 0.01804 on wallet exchange | ETH | -176.812 | 21314.44639 | 2/8/2016 0:45 | exchange |
| 121572764 | Exchange 176.812 ETH for BTC @ 0.01804 on wallet exchange | BTC | 3.18968848 | 1471.560948 | 2/8/2016 0:45 | exchange |
| 121572726 | Exchange 4.24593895 ETH for BTC @ 0.01804 on wallet exchange | ETH | -4.24593895 | 21491.25839 | 2/8/2016 0:45 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121572736 | Trading fees for 4.2459 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00004596 | 1468.37126 | 2/8/2016 0:45 | exchange |
| 121572722 | Exchange 4.24593895 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.07659674 | 1468.371306 | 2/8/2016 0:45 | exchange |
| 121572658 | Exchange 1.8 ETH for BTC @ 0.01804 on wallet exchange | ETH | -1.8 | 21495.50432 | 2/8/2016 0:44 | exchange |
| 121572668 | Trading fees for 1.8 ETH @ 0.018 on BFX (0.06%) on wallet exchange | BTC | -0.00001948 | 1468.294709 | 2/8/2016 0:44 | exchange |
| 121572656 | Exchange 1.8 ETH for BTC @ 0.01804 on wallet exchange | BTC | 0.032472 | 1468.294728 | 2/8/2016 0:44 | exchange |
| 121572604 | Exchange 290.59630463 ETH for BTC @ 0.01804 on wallet exchange | ETH | -290.5963046 | 21497.30432 | 2/8/2016 0:44 | exchange |
| 121572598 | Exchange 1.8 ETH for BTC @ 0.018043 on wallet exchange | ETH | -1.8 | 21787.90063 | 2/8/2016 0:44 | exchange |
| 121572594 | Exchange 37.65 ETH for BTC @ 0.018044 on wallet exchange | ETH | -37.65 | 21789.70063 | 2/8/2016 0:44 | exchange |
| 121572578 | Exchange 0.1 ETH for BTC @ 0.018049 on wallet exchange | ETH | -0.1 | 21827.35063 | 2/8/2016 0:44 | exchange |
| 121572576 | Exchange 0.3 ETH for BTC @ 0.018047 on wallet exchange | ETH | -0.3 | 21827.45063 | 2/8/2016 0:44 | exchange |
| 121572636 | Trading fees for 0.1 ETH @ 0.018 on BFX (0.2%) on wallet exchange | BTC | -0.00000361 | 1468.262256 | 2/8/2016 0:44 | exchange |
| 121572630 | Trading fees for 0.3 ETH @ 0.018 on BFX (0.2%) on wallet exchange | BTC | -0.00001083 | 1468.26226 | 2/8/2016 0:44 | exchange |
| 121572628 | Trading fees for 290.5963 ETH @ 0.018 on BFX (0.2%) on wallet exchange | BTC | -0.01048471 | 1468.262271 | 2/8/2016 0:44 | exchange |
| 121572626 | Trading fees for 1.8 ETH @ 0.018 on BFX (0.2%) on wallet exchange | BTC | -0.00006495 | 1468.272755 | 2/8/2016 0:44 | exchange |
| 121572614 | Trading fees for 37.65 ETH @ 0.018 on BFX (0.2%) on wallet exchange | BTC | -0.00135871 | 1468.27282 | 2/8/2016 0:44 | exchange |
| 121572602 | Exchange 290.59630463 ETH for BTC @ 0.01804 on wallet exchange | BTC | 5.24235734 | 1468.274179 | 2/8/2016 0:44 | exchange |
| 121572596 | Exchange 1.8 ETH for BTC @ 0.018043 on wallet exchange | BTC | 0.0324774 | 1463.031822 | 2/8/2016 0:44 | exchange |
| 121572586 | Exchange 37.65 ETH for BTC @ 0.018044 on wallet exchange | BTC | 0.6793566 | 1462.999344 | 2/8/2016 0:44 | exchange |
| 121572580 | Exchange 0.3 ETH for BTC @ 0.018047 on wallet exchange | BTC | 0.0054141 | 1462.319988 | 2/8/2016 0:44 | exchange |
| 121572572 | Exchange 0.1 ETH for BTC @ 0.018049 on wallet exchange | BTC | 0.0018049 | 1462.314574 | 2/8/2016 0:44 | exchange |
| 121572194 | Exchange 50.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -50 | 21827.75063 | 2/8/2016 0:43 | exchange |
| 121572218 | Trading fees for 50.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005415 | 1462.312769 | 2/8/2016 0:43 | exchange |
| 121572208 | Trading fees for 18.6211 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020167 | 1462.31331 | 2/8/2016 0:43 | exchange |
| 121572196 | Exchange 50.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.9025 | 1462.313512 | 2/8/2016 0:43 | exchange |
| 121572190 | Exchange 18.62106829 ETH for BTC @ 0.01805 on wallet exchange | ETH | -18.62106829 | 21877.75063 | 2/8/2016 0:43 | exchange |
| 121572188 | Exchange 18.62106829 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.33611028 | 1461.411012 | 2/8/2016 0:43 | exchange |
| 121572128 | Exchange 89.56363116 ETH for BTC @ 0.01805 on wallet exchange | ETH | -89.56363116 | 21896.3717 | 2/8/2016 0:42 | exchange |
| 121572138 | Trading fees for 89.5636 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00096997 | 1461.074902 | 2/8/2016 0:42 | exchange |
| 121572126 | Exchange 89.56363116 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.61662354 | 1461.075872 | 2/8/2016 0:42 | exchange |
| 121572110 | Exchange 0.61044031 ETH for BTC @ 0.01805 on wallet exchange | ETH | -0.61044031 | 21985.93533 | 2/8/2016 0:42 | exchange |
| 121572122 | Trading fees for 0.6104 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000661 | 1459.459248 | 2/8/2016 0:42 | exchange |
| 121572114 | Exchange 0.61044031 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.01101845 | 1459.459255 | 2/8/2016 0:42 | exchange |
| 121571990 | Trading fees for 38.2976 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041476 | 1459.448236 | 2/8/2016 0:42 | exchange |
| 121571964 | Exchange 38.29760113 ETH for BTC @ 0.01805 on wallet exchange | ETH | -38.29760113 | 21986.54577 | 2/8/2016 0:42 | exchange |
| 121571962 | Exchange 38.29760113 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.6912717 | 1459.448651 | 2/8/2016 0:42 | exchange |
| 121571922 | Exchange 4.637304 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.637304 | 22024.84337 | 2/8/2016 0:41 | exchange |
| 121571934 | Trading fees for 4.6373 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005022 | 1458.757379 | 2/8/2016 0:41 | exchange |
| 121571926 | Exchange 4.637304 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.08370334 | 1458.75743 | 2/8/2016 0:41 | exchange |
| 121571906 | Exchange 177.345 ETH for BTC @ 0.01805 on wallet exchange | ETH | -177.345 | 22029.48067 | 2/8/2016 0:41 | exchange |
| 121571914 | Trading fees for 177.345 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192065 | 1458.673726 | 2/8/2016 0:41 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121571908 | Exchange 177.345 ETH for BTC @ 0.01805 on wallet exchange | BTC | 3.20107725 | 1458.675647 | 2/8/2016 0:41 | exchange |
| 121571796 | Exchange 100.19659649 ETH for BTC @ 0.01805 on wallet exchange | ETH | -100.1965965 | 22206.82567 | 2/8/2016 0:40 | exchange |
| 121571808 | Trading fees for 100.1966 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00108513 | 1455.47457 | 2/8/2016 0:40 | exchange |
| 121571800 | Exchange 100.19659649 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.80854857 | 1455.475655 | 2/8/2016 0:40 | exchange |
| 121571782 | Exchange 23.071337 ETH for BTC @ 0.01805 on wallet exchange | ETH | -23.071337 | 22307.02227 | 2/8/2016 0:40 | exchange |
| 121571788 | Trading fees for 23.0713 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024986 | 1453.667106 | 2/8/2016 0:40 | exchange |
| 121571780 | Exchange 23.071337 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.41643763 | 1453.667356 | 2/8/2016 0:40 | exchange |
| 121571710 | Exchange 5.02770083 ETH for BTC @ 0.01805 on wallet exchange | ETH | -5.02770083 | 22330.09361 | 2/8/2016 0:40 | exchange |
| 121571708 | Exchange 1.38267687 ETH for BTC @ 0.018059 on wallet exchange | ETH | -1.38267687 | 22335.12131 | 2/8/2016 0:40 | exchange |
| 121571700 | Exchange 5.42452407 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.42452407 | 22336.50399 | 2/8/2016 0:40 | exchange |
| 121571694 | Exchange 0.1 ETH for BTC @ 0.018073 on wallet exchange | ETH | -0.1 | 22341.92851 | 2/8/2016 0:40 | exchange |
| 121571734 | Trading fees for 5.0277 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0001815 | 1453.250918 | 2/8/2016 0:40 | exchange |
| 121571732 | Trading fees for 5.4245 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00019593 | 1453.2511 | 2/8/2016 0:40 | exchange |
| 121571730 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000361 | 1453.251296 | 2/8/2016 0:40 | exchange |
| 121571728 | Trading fees for 1.3827 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00004994 | 1453.251299 | 2/8/2016 0:40 | exchange |
| 121571706 | Exchange 5.02770083 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.09075 | 1453.251349 | 2/8/2016 0:40 | exchange |
| 121571704 | Exchange 1.38267687 ETH for BTC @ 0.018059 on wallet exchange | BTC | 0.02496976 | 1453.160599 | 2/8/2016 0:40 | exchange |
| 121571692 | Exchange 5.42452407 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0979669 | 1453.13563 | 2/8/2016 0:40 | exchange |
| 121571688 | Exchange 0.1 ETH for BTC @ 0.018073 on wallet exchange | BTC | 0.0018073 | 1453.037663 | 2/8/2016 0:40 | exchange |
| 121571646 | Exchange 73.22473769 ETH for BTC @ 0.01807 on wallet exchange | ETH | -73.22473769 | 22342.02851 | 2/8/2016 0:40 | exchange |
| 121571664 | Trading fees for 73.2247 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0007939 | 1453.035855 | 2/8/2016 0:40 | exchange |
| 121571644 | Exchange 73.22473769 ETH for BTC @ 0.01807 on wallet exchange | BTC | 1.32317101 | 1453.036649 | 2/8/2016 0:40 | exchange |
| 121571622 | Exchange 135.0042 ETH for BTC @ 0.01807 on wallet exchange | ETH | -135.0042 | 22415.25325 | 2/8/2016 0:40 | exchange |
| 121571634 | Trading fees for 135.0042 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00146372 | 1451.713478 | 2/8/2016 0:40 | exchange |
| 121571618 | Exchange 135.0042 ETH for BTC @ 0.01807 on wallet exchange | BTC | 2.43952589 | 1451.714942 | 2/8/2016 0:40 | exchange |
| 121570388 | Exchange 180.07708708 ETH for BTC @ 0.01807 on wallet exchange | ETH | -180.0770871 | 22550.25745 | 2/8/2016 0:38 | exchange |
| 121570410 | Trading fees for 180.0771 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0019524 | 1449.275416 | 2/8/2016 0:38 | exchange |
| 121570396 | Exchange 180.07708708 ETH for BTC @ 0.01807 on wallet exchange | BTC | 3.25399296 | 1449.277369 | 2/8/2016 0:38 | exchange |
| 121569978 | Trading fees for 250.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0090385 | 1446.023376 | 2/8/2016 0:37 | exchange |
| 121569972 | Trading fees for 1.9 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00006868 | 1446.032414 | 2/8/2016 0:37 | exchange |
| 121569968 | Trading fees for 200.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.007228 | 1446.032483 | 2/8/2016 0:37 | exchange |
| 121569964 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001085 | 1446.039711 | 2/8/2016 0:37 | exchange |
| 121569960 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001084 | 1446.039722 | 2/8/2016 0:37 | exchange |
| 121569958 | Trading fees for 144.367 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00521973 | 1446.039732 | 2/8/2016 0:37 | exchange |
| 121569956 | Trading fees for 250.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.009039 | 1446.044952 | 2/8/2016 0:37 | exchange |
| 121569926 | Exchange 200.0 ETH for BTC @ 0.01807 on wallet exchange | ETH | -200 | 22730.33453 | 2/8/2016 0:37 | exchange |
| 121569918 | Exchange 1.9 ETH for BTC @ 0.018074 on wallet exchange | ETH | -1.9 | 22930.33453 | 2/8/2016 0:37 | exchange |
| 121569914 | Exchange 144.36696378 ETH for BTC @ 0.018078 on wallet exchange | ETH | -144.3669638 | 22932.23453 | 2/8/2016 0:37 | exchange |
| 121569910 | Exchange 0.3 ETH for BTC @ 0.01809 on wallet exchange | ETH | -0.3 | 23076.6015 | 2/8/2016 0:37 | exchange |
| 121569902 | Exchange 0.3 ETH for BTC @ 0.018074 on wallet exchange | ETH | -0.3 | 23076.9015 | 2/8/2016 0:37 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121569898 | Exchange 250.0 ETH for BTC @ 0.018078 on wallet exchange | ETH | -250 | 23077.2015 | 2/8/2016 0:37 | exchange |
| 121569894 | Exchange 250.0 ETH for BTC @ 0.018077 on wallet exchange | ETH | -250 | 23327.2015 | 2/8/2016 0:37 | exchange |
| 121569924 | Exchange 200.0 ETH for BTC @ 0.01807 on wallet exchange | BTC | 3.614 | 1446.053991 | 2/8/2016 0:37 | exchange |
| 121569916 | Exchange 1.9 ETH for BTC @ 0.018074 on wallet exchange | BTC | 0.0343406 | 1442.439991 | 2/8/2016 0:37 | exchange |
| 121569912 | Exchange 0.3 ETH for BTC @ 0.01809 on wallet exchange | BTC | 0.005427 | 1442.405651 | 2/8/2016 0:37 | exchange |
| 121569900 | Exchange 0.3 ETH for BTC @ 0.018074 on wallet exchange | BTC | 0.0054222 | 1442.400224 | 2/8/2016 0:37 | exchange |
| 121569896 | Exchange 250.0 ETH for BTC @ 0.018077 on wallet exchange | BTC | 4.51925 | 1442.394801 | 2/8/2016 0:37 | exchange |
| 121569892 | Exchange 250.0 ETH for BTC @ 0.018078 on wallet exchange | BTC | 4.5195 | 1437.875551 | 2/8/2016 0:37 | exchange |
| 121569890 | Exchange 144.36696378 ETH for BTC @ 0.018078 on wallet exchange | BTC | 2.60986597 | 1433.356051 | 2/8/2016 0:37 | exchange |
| 121569274 | Exchange 46.33125096 ETH for BTC @ 0.01808 on wallet exchange | ETH | -46.33125096 | 23577.2015 | 2/8/2016 0:36 | exchange |
| 121569280 | Trading fees for 46.3313 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005026 | 1430.746185 | 2/8/2016 0:36 | exchange |
| 121569272 | Exchange 46.33125096 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.83766902 | 1430.746688 | 2/8/2016 0:36 | exchange |
| 121568602 | Trading fees for 26.9595 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029246 | 1429.909019 | 2/8/2016 0:35 | exchange |
| 121568586 | Exchange 26.959534 ETH for BTC @ 0.01808 on wallet exchange | ETH | -26.959534 | 23623.53275 | 2/8/2016 0:35 | exchange |
| 121568582 | Exchange 26.959534 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.48742837 | 1429.909311 | 2/8/2016 0:35 | exchange |
| 121568512 | Exchange 23.55676232 ETH for BTC @ 0.01808 on wallet exchange | ETH | -23.55676232 | 23650.49228 | 2/8/2016 0:35 | exchange |
| 121568504 | Exchange 12.84668919 ETH for BTC @ 0.01808 on wallet exchange | ETH | -12.84668919 | 23674.04905 | 2/8/2016 0:35 | exchange |
| 121568530 | Trading fees for 23.5568 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025554 | 1429.421883 | 2/8/2016 0:35 | exchange |
| 121568522 | Trading fees for 12.8467 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013936 | 1429.422139 | 2/8/2016 0:35 | exchange |
| 121568516 | Exchange 23.55676232 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.42590626 | 1429.422278 | 2/8/2016 0:35 | exchange |
| 121568502 | Exchange 12.84668919 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.23226814 | 1428.996372 | 2/8/2016 0:35 | exchange |
| 121568314 | Exchange 18.6427 ETH for BTC @ 0.01808 on wallet exchange | ETH | -18.6427 | 23686.89573 | 2/8/2016 0:35 | exchange |
| 121568324 | Trading fees for 18.6427 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020224 | 1428.764104 | 2/8/2016 0:35 | exchange |
| 121568312 | Exchange 18.6427 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.33706002 | 1428.764306 | 2/8/2016 0:35 | exchange |
| 121568274 | Exchange 2.75288345 ETH for BTC @ 0.01808 on wallet exchange | ETH | -2.75288345 | 23705.53843 | 2/8/2016 0:35 | exchange |
| 121568292 | Trading fees for 2.7529 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002986 | 1428.427246 | 2/8/2016 0:35 | exchange |
| 121568272 | Exchange 2.75288345 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.04977213 | 1428.427276 | 2/8/2016 0:35 | exchange |
| 121568204 | Exchange 2.75288345 ETH for BTC @ 0.01808 on wallet exchange | ETH | -2.75288345 | 23708.29132 | 2/8/2016 0:35 | exchange |
| 121568226 | Trading fees for 2.7529 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002986 | 1428.377504 | 2/8/2016 0:35 | exchange |
| 121568202 | Exchange 2.75288345 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.04977213 | 1428.377533 | 2/8/2016 0:35 | exchange |
| 121568110 | Trading fees for 13.682 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014842 | 1428.327761 | 2/8/2016 0:35 | exchange |
| 121568098 | Exchange 13.68202476 ETH for BTC @ 0.01808 on wallet exchange | ETH | -13.68202476 | 23711.0442 | 2/8/2016 0:35 | exchange |
| 121568100 | Exchange 13.68202476 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.24737101 | 1428.32791 | 2/8/2016 0:35 | exchange |
| 121567708 | Exchange 0.59098117 ETH for BTC @ 0.01808 on wallet exchange | ETH | -0.59098117 | 23724.72623 | 2/8/2016 0:35 | exchange |
| 121567726 | Trading fees for 0.591 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000641 | 1428.080539 | 2/8/2016 0:35 | exchange |
| 121567712 | Exchange 0.59098117 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.01068494 | 1428.080545 | 2/8/2016 0:35 | exchange |
| 121567474 | Exchange 51.523 ETH for BTC @ 0.01808 on wallet exchange | ETH | -51.523 | 23725.31721 | 2/8/2016 0:34 | exchange |
| 121567480 | Trading fees for 51.523 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00055892 | 1428.06986 | 2/8/2016 0:34 | exchange |
| 121567468 | Exchange 51.523 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.93153584 | 1428.070419 | 2/8/2016 0:34 | exchange |
| 121567444 | Exchange 8.35 ETH for BTC @ 0.01808 on wallet exchange | ETH | -8.35 | 23776.84021 | 2/8/2016 0:34 | exchange |

Bitfinex Account User ID ▓▓▓▓
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121567460 | Trading fees for 8.35 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009058 | 1427.138883 | 2/8/2016 0:34 | exchange |
| 121567446 | Exchange 8.35 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.150968 | 1427.138974 | 2/8/2016 0:34 | exchange |
| 121567392 | Exchange 51.523 ETH for BTC @ 0.01808 on wallet exchange | ETH | -51.523 | 23785.19021 | 2/8/2016 0:34 | exchange |
| 121567400 | Trading fees for 51.523 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00055892 | 1426.988006 | 2/8/2016 0:34 | exchange |
| 121567388 | Exchange 51.523 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.93153584 | 1426.988565 | 2/8/2016 0:34 | exchange |
| 121567322 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 23836.71321 | 2/8/2016 0:34 | exchange |
| 121567334 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1426.057029 | 2/8/2016 0:34 | exchange |
| 121567320 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1426.058957 | 2/8/2016 0:34 | exchange |
| 121567272 | Exchange 2.7184969 ETH for BTC @ 0.01808 on wallet exchange | ETH | -2.7184969 | 24014.41321 | 2/8/2016 0:34 | exchange |
| 121567304 | Trading fees for 2.7185 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002949 | 1422.846141 | 2/8/2016 0:34 | exchange |
| 121567276 | Exchange 2.7184969 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.04915042 | 1422.84617 | 2/8/2016 0:34 | exchange |
| 121567252 | Trading fees for 46.6284 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00050582 | 1422.79702 | 2/8/2016 0:34 | exchange |
| 121567216 | Exchange 46.628385 ETH for BTC @ 0.01808 on wallet exchange | ETH | -46.628385 | 24017.1317 | 2/8/2016 0:34 | exchange |
| 121567218 | Exchange 46.628385 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.8430412 | 1422.797525 | 2/8/2016 0:34 | exchange |
| 121567120 | Trading fees for 167.926 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00182166 | 1421.954484 | 2/8/2016 0:34 | exchange |
| 121567114 | Exchange 167.926 ETH for BTC @ 0.01808 on wallet exchange | ETH | -167.926 | 24063.76009 | 2/8/2016 0:34 | exchange |
| 121567096 | Exchange 73.1105829 ETH for BTC @ 0.01808 on wallet exchange | ETH | -73.1105829 | 24231.68609 | 2/8/2016 0:34 | exchange |
| 121567104 | Trading fees for 73.1106 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0007931 | 1418.920204 | 2/8/2016 0:34 | exchange |
| 121567108 | Exchange 167.926 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.03610208 | 1421.956306 | 2/8/2016 0:34 | exchange |
| 121567094 | Exchange 73.1105829 ETH for BTC @ 0.01808 on wallet exchange | BTC | 1.32183934 | 1418.920997 | 2/8/2016 0:34 | exchange |
| 121566670 | Exchange 204.3722 ETH for BTC @ 0.01808 on wallet exchange | ETH | -204.3722 | 24304.79667 | 2/8/2016 0:32 | exchange |
| 121566666 | Trading fees for 204.3722 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00221703 | 1417.599158 | 2/8/2016 0:32 | exchange |
| 121566672 | Exchange 204.3722 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.69504938 | 1417.601375 | 2/8/2016 0:32 | exchange |
| 121566622 | Exchange 21.50777 ETH for BTC @ 0.01808 on wallet exchange | ETH | -21.50777 | 24509.16887 | 2/8/2016 0:32 | exchange |
| 121566630 | Trading fees for 21.5078 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023332 | 1413.906325 | 2/8/2016 0:32 | exchange |
| 121566620 | Exchange 21.50777 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.38886048 | 1413.906559 | 2/8/2016 0:32 | exchange |
| 121566478 | Exchange 3.03 ETH for BTC @ 0.01808 on wallet exchange | ETH | -3.03 | 24530.67664 | 2/8/2016 0:32 | exchange |
| 121566486 | Trading fees for 3.03 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003287 | 1413.517698 | 2/8/2016 0:32 | exchange |
| 121566480 | Exchange 3.03 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.0547824 | 1413.517731 | 2/8/2016 0:32 | exchange |
| 121566446 | Trading fees for 2.0407 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002214 | 1413.462949 | 2/8/2016 0:32 | exchange |
| 121566428 | Exchange 2.04071106 ETH for BTC @ 0.01808 on wallet exchange | ETH | -2.04071106 | 24533.70664 | 2/8/2016 0:32 | exchange |
| 121566420 | Exchange 2.04071106 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.03689606 | 1413.462971 | 2/8/2016 0:32 | exchange |
| 121566378 | Exchange 16.1938964 ETH for BTC @ 0.01808 on wallet exchange | ETH | -16.1938964 | 24535.74735 | 2/8/2016 0:32 | exchange |
| 121566394 | Trading fees for 16.1939 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017567 | 1413.426075 | 2/8/2016 0:32 | exchange |
| 121566382 | Exchange 16.1938964 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.29278565 | 1413.42625 | 2/8/2016 0:32 | exchange |
| 121566360 | Exchange 3.161208 ETH for BTC @ 0.01808 on wallet exchange | ETH | -3.161208 | 24551.94125 | 2/8/2016 0:32 | exchange |
| 121566372 | Trading fees for 3.1612 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003429 | 1413.133465 | 2/8/2016 0:32 | exchange |
| 121566356 | Exchange 3.161208 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.05715464 | 1413.133499 | 2/8/2016 0:32 | exchange |
| 121566302 | Trading fees for 78.0026 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00084617 | 1413.076344 | 2/8/2016 0:32 | exchange |
| 121566290 | Exchange 78.002607 ETH for BTC @ 0.01808 on wallet exchange | ETH | -78.002607 | 24555.10246 | 2/8/2016 0:32 | exchange |

Bitfinex Account User ID ▓▓▓▓
Relevant Excerpts of Account Ledger

| 121566292 | Exchange 78.002607 ETH for BTC @ 0.01808 on wallet exchange | BTC | 1.41028713 | 1413.07719 | 2/8/2016 0:32 | exchange |
|---|---|---|---|---|---|---|
| 121566170 | Exchange 24.94905973 ETH for BTC @ 0.01808 on wallet exchange | ETH | -24.94905973 | 24633.10506 | 2/8/2016 0:31 | exchange |
| 121566150 | Exchange 20.73767276 ETH for BTC @ 0.01808 on wallet exchange | ETH | -20.73767276 | 24658.05412 | 2/8/2016 0:31 | exchange |
| 121566206 | Trading fees for 24.9491 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027065 | 1411.666903 | 2/8/2016 0:31 | exchange |
| 121566190 | Trading fees for 20.7377 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022496 | 1411.667174 | 2/8/2016 0:31 | exchange |
| 121566168 | Exchange 24.94905973 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.451079 | 1411.667399 | 2/8/2016 0:31 | exchange |
| 121566146 | Exchange 20.73767276 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.37493712 | 1411.21632 | 2/8/2016 0:31 | exchange |
| 121566026 | Exchange 18.2342999 ETH for BTC @ 0.01808 on wallet exchange | ETH | -18.2342999 | 24678.7918 | 2/8/2016 0:31 | exchange |
| 121566054 | Trading fees for 18.2343 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019781 | 1410.841383 | 2/8/2016 0:31 | exchange |
| 121566028 | Exchange 18.2342999 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.32967614 | 1410.841581 | 2/8/2016 0:31 | exchange |
| 121565926 | Exchange 24.9250553 ETH for BTC @ 0.01808 on wallet exchange | ETH | -24.9250553 | 24697.0261 | 2/8/2016 0:31 | exchange |
| 121565918 | Exchange 13.75412038 ETH for BTC @ 0.01808 on wallet exchange | ETH | -13.75412038 | 24721.95115 | 2/8/2016 0:31 | exchange |
| 121565950 | Trading fees for 24.9251 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027039 | 1410.511904 | 2/8/2016 0:31 | exchange |
| 121565940 | Trading fees for 13.7541 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001492 | 1410.512175 | 2/8/2016 0:31 | exchange |
| 121565922 | Exchange 24.9250553 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.450645 | 1410.512324 | 2/8/2016 0:31 | exchange |
| 121565910 | Exchange 13.75412038 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.2486745 | 1410.061679 | 2/8/2016 0:31 | exchange |
| 121565128 | Trading fees for 133.376 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00144686 | 1409.813005 | 2/8/2016 0:30 | exchange |
| 121565114 | Exchange 133.376 ETH for BTC @ 0.01808 on wallet exchange | ETH | -133.376 | 24735.70527 | 2/8/2016 0:30 | exchange |
| 121565110 | Exchange 133.376 ETH for BTC @ 0.01808 on wallet exchange | BTC | 2.41143808 | 1409.814451 | 2/8/2016 0:30 | exchange |
| 121565088 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 24869.08127 | 2/8/2016 0:30 | exchange |
| 121565100 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1407.403013 | 2/8/2016 0:30 | exchange |
| 121565090 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1407.404941 | 2/8/2016 0:30 | exchange |
| 121565058 | Exchange 179.67515893 ETH for BTC @ 0.01808 on wallet exchange | ETH | -179.6751589 | 25046.78127 | 2/8/2016 0:30 | exchange |
| 121565076 | Trading fees for 179.6752 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00194912 | 1404.192125 | 2/8/2016 0:30 | exchange |
| 121565056 | Exchange 179.67515893 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.24852687 | 1404.194074 | 2/8/2016 0:30 | exchange |
| 121565008 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 25226.45643 | 2/8/2016 0:30 | exchange |
| 121565016 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1400.945547 | 2/8/2016 0:30 | exchange |
| 121565006 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1400.947475 | 2/8/2016 0:30 | exchange |
| 121564990 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 25404.15643 | 2/8/2016 0:30 | exchange |
| 121565000 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1397.734659 | 2/8/2016 0:30 | exchange |
| 121564988 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1397.736587 | 2/8/2016 0:30 | exchange |
| 121564830 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 25581.85643 | 2/8/2016 0:30 | exchange |
| 121564836 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1394.523771 | 2/8/2016 0:30 | exchange |
| 121564826 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1394.525698 | 2/8/2016 0:30 | exchange |
| 121564806 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 25759.55643 | 2/8/2016 0:30 | exchange |
| 121564816 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1391.312882 | 2/8/2016 0:30 | exchange |
| 121564808 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1391.31481 | 2/8/2016 0:30 | exchange |
| 121564788 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192769 | 1388.101994 | 2/8/2016 0:30 | exchange |
| 121564768 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.7 | 25937.25643 | 2/8/2016 0:30 | exchange |
| 121564744 | Trading fees for 177.167 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192191 | 1384.891106 | 2/8/2016 0:30 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121564760 | Exchange 177.7 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.212816 | 1388.103922 | 2/8/2016 0:30 | exchange |
| 121564722 | Exchange 177.167 ETH for BTC @ 0.01808 on wallet exchange | ETH | -177.167 | 26114.95643 | 2/8/2016 0:29 | exchange |
| 121564724 | Exchange 177.167 ETH for BTC @ 0.01808 on wallet exchange | BTC | 3.20317936 | 1384.893028 | 2/8/2016 0:29 | exchange |
| 121564704 | Trading fees for 20.2084 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021922 | 1381.689848 | 2/8/2016 0:29 | exchange |
| 121564680 | Exchange 20.20840425 ETH for BTC @ 0.01808 on wallet exchange | ETH | -20.20840425 | 26292.12343 | 2/8/2016 0:29 | exchange |
| 121564676 | Exchange 20.20840425 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.36536795 | 1381.690068 | 2/8/2016 0:29 | exchange |
| 121564484 | Exchange 18.06487862 ETH for BTC @ 0.01808 on wallet exchange | ETH | -18.06487862 | 26312.33184 | 2/8/2016 0:29 | exchange |
| 121564494 | Trading fees for 18.0649 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019597 | 1381.3247 | 2/8/2016 0:29 | exchange |
| 121564486 | Exchange 18.06487862 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.32661301 | 1381.324896 | 2/8/2016 0:29 | exchange |
| 121564304 | Trading fees for 3.5852 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003889 | 1380.998283 | 2/8/2016 0:29 | exchange |
| 121564284 | Exchange 3.5852391 ETH for BTC @ 0.01808 on wallet exchange | ETH | -3.5852391 | 26330.39671 | 2/8/2016 0:29 | exchange |
| 121564282 | Exchange 3.5852391 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.06482112 | 1380.998321 | 2/8/2016 0:29 | exchange |
| 121562894 | Trading fees for 7.6072 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008252 | 1380.9335 | 2/8/2016 0:28 | exchange |
| 121562890 | Trading fees for 3.1994 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003471 | 1380.933583 | 2/8/2016 0:28 | exchange |
| 121562864 | Exchange 7.60716509 ETH for BTC @ 0.01808 on wallet exchange | ETH | -7.60716509 | 26333.98195 | 2/8/2016 0:28 | exchange |
| 121562860 | Exchange 3.19937849 ETH for BTC @ 0.01808 on wallet exchange | ETH | -3.19937849 | 26341.58912 | 2/8/2016 0:28 | exchange |
| 121562832 | Exchange 4.45700053 ETH for BTC @ 0.01808 on wallet exchange | ETH | -4.45700053 | 26344.7885 | 2/8/2016 0:28 | exchange |
| 121562828 | Exchange 13.92569543 ETH for BTC @ 0.01808 on wallet exchange | ETH | -13.92569543 | 26349.2455 | 2/8/2016 0:28 | exchange |
| 121562862 | Trading fees for 4.457 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004835 | 1380.79608 | 2/8/2016 0:28 | exchange |
| 121562842 | Trading fees for 13.9257 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015107 | 1380.738284 | 2/8/2016 0:28 | exchange |
| 121562866 | Exchange 7.60716509 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.13753754 | 1380.933618 | 2/8/2016 0:28 | exchange |
| 121562854 | Exchange 3.19937849 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.05784476 | 1380.796128 | 2/8/2016 0:28 | exchange |
| 121562834 | Exchange 4.45700053 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.08058257 | 1380.738435 | 2/8/2016 0:28 | exchange |
| 121562822 | Exchange 13.92569543 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.25177657 | 1380.657852 | 2/8/2016 0:28 | exchange |
| 121562780 | Trading fees for 14.6499 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015892 | 1380.406076 | 2/8/2016 0:28 | exchange |
| 121562728 | Exchange 14.64993386 ETH for BTC @ 0.01808 on wallet exchange | ETH | -14.64993386 | 26363.17119 | 2/8/2016 0:28 | exchange |
| 121562716 | Exchange 14.64993386 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.2648708 | 1380.406234 | 2/8/2016 0:28 | exchange |
| 121562400 | Exchange 0.8 ETH for BTC @ 0.01808 on wallet exchange | ETH | -0.8 | 26377.82113 | 2/8/2016 0:28 | exchange |
| 121562428 | Trading fees for 0.8 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000868 | 1380.141364 | 2/8/2016 0:28 | exchange |
| 121562398 | Exchange 0.8 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.014464 | 1380.141372 | 2/8/2016 0:28 | exchange |
| 121562228 | Trading fees for 16.05 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017411 | 1380.126908 | 2/8/2016 0:28 | exchange |
| 121562218 | Trading fees for 147.7107 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00160237 | 1380.127082 | 2/8/2016 0:28 | exchange |
| 121562194 | Exchange 16.05 ETH for BTC @ 0.01808 on wallet exchange | ETH | -16.05 | 26378.62113 | 2/8/2016 0:28 | exchange |
| 121562180 | Exchange 147.7107 ETH for BTC @ 0.01808 on wallet exchange | ETH | -147.7107 | 26394.67113 | 2/8/2016 0:28 | exchange |
| 121562166 | Exchange 127.24 ETH for BTC @ 0.01808 on wallet exchange | ETH | -127.24 | 26542.38183 | 2/8/2016 0:28 | exchange |
| 121562208 | Trading fees for 127.24 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0013803 | 1380.128685 | 2/8/2016 0:28 | exchange |
| 121562142 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000362 | 1374.868772 | 2/8/2016 0:28 | exchange |
| 121562138 | Trading fees for 231.322 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00836923 | 1374.868776 | 2/8/2016 0:28 | exchange |
| 121562134 | Trading fees for 163.0672 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00589651 | 1374.877145 | 2/8/2016 0:28 | exchange |
| 121562120 | Trading fees for 16.05 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00058072 | 1374.883042 | 2/8/2016 0:28 | exchange |

Bitfinex Account User ID ██████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121562200 | Exchange 16.05 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.290184 | 1380.130065 | 2/8/2016 0:28 | exchange |
| 121562174 | Exchange 147.7107 ETH for BTC @ 0.01808 on wallet exchange | BTC | 2.67060946 | 1379.839881 | 2/8/2016 0:28 | exchange |
| 121562170 | Exchange 127.24 ETH for BTC @ 0.01808 on wallet exchange | BTC | 2.3004992 | 1377.169272 | 2/8/2016 0:28 | exchange |
| 121562104 | Exchange 16.05 ETH for BTC @ 0.018091 on wallet exchange | ETH | -16.05 | 26669.62183 | 2/8/2016 0:28 | exchange |
| 121562086 | Exchange 231.32195 ETH for BTC @ 0.01809 on wallet exchange | ETH | -231.32195 | 26685.67183 | 2/8/2016 0:28 | exchange |
| 121562082 | Exchange 163.0672183 ETH for BTC @ 0.01808 on wallet exchange | ETH | -163.0672183 | 26916.99378 | 2/8/2016 0:28 | exchange |
| 121562080 | Exchange 0.1 ETH for BTC @ 0.018091 on wallet exchange | ETH | -0.1 | 27080.061 | 2/8/2016 0:28 | exchange |
| 121562110 | Exchange 163.0672183 ETH for BTC @ 0.01808 on wallet exchange | BTC | 2.94825531 | 1374.883623 | 2/8/2016 0:28 | exchange |
| 121562108 | Exchange 231.32195 ETH for BTC @ 0.01809 on wallet exchange | BTC | 4.18461408 | 1371.935367 | 2/8/2016 0:28 | exchange |
| 121562098 | Exchange 16.05 ETH for BTC @ 0.018091 on wallet exchange | BTC | 0.29036055 | 1367.750753 | 2/8/2016 0:28 | exchange |
| 121562078 | Exchange 0.1 ETH for BTC @ 0.018091 on wallet exchange | BTC | 0.0018091 | 1367.460393 | 2/8/2016 0:28 | exchange |
| 121558156 | Exchange 4.40233 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.40233 | 27080.161 | 2/8/2016 0:25 | exchange |
| 121558152 | Exchange 2.67527519 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.67527519 | 27084.56333 | 2/8/2016 0:25 | exchange |
| 121558142 | Exchange 1.2 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.2 | 27087.2386 | 2/8/2016 0:25 | exchange |
| 121558134 | Exchange 4.07234523 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.07234523 | 27088.4386 | 2/8/2016 0:25 | exchange |
| 121558192 | Trading fees for 2.6753 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00009684 | 1367.458583 | 2/8/2016 0:25 | exchange |
| 121558186 | Trading fees for 4.0723 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00014742 | 1367.45868 | 2/8/2016 0:25 | exchange |
| 121558184 | Trading fees for 4.4023 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00015936 | 1367.458828 | 2/8/2016 0:25 | exchange |
| 121558182 | Trading fees for 1.2 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00004344 | 1367.458987 | 2/8/2016 0:25 | exchange |
| 121558144 | Exchange 2.67527519 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04842248 | 1367.459031 | 2/8/2016 0:25 | exchange |
| 121558136 | Exchange 4.07234523 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07370945 | 1367.410608 | 2/8/2016 0:25 | exchange |
| 121558132 | Exchange 1.2 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02172 | 1367.336899 | 2/8/2016 0:25 | exchange |
| 121558128 | Exchange 4.40233 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07968217 | 1367.315179 | 2/8/2016 0:25 | exchange |
| 121555930 | Exchange 142.18190343 ETH for BTC @ 0.01805 on wallet exchange | ETH | -142.1819034 | 27092.51095 | 2/8/2016 0:24 | exchange |
| 121555958 | Trading fees for 142.1819 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00153983 | 1367.235496 | 2/8/2016 0:24 | exchange |
| 121555932 | Exchange 142.18190343 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.56638336 | 1367.237036 | 2/8/2016 0:24 | exchange |
| 121555066 | Trading fees for 3.9128 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004238 | 1364.670653 | 2/8/2016 0:24 | exchange |
| 121555012 | Exchange 3.91278291 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.91278291 | 27234.69285 | 2/8/2016 0:24 | exchange |
| 121555022 | Exchange 3.91278291 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.07062573 | 1364.670695 | 2/8/2016 0:24 | exchange |
| 121554794 | Trading fees for 13.75 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014891 | 1364.60007 | 2/8/2016 0:24 | exchange |
| 121554742 | Exchange 13.750044 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.750044 | 27238.60563 | 2/8/2016 0:24 | exchange |
| 121554746 | Exchange 13.750044 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.24818829 | 1364.600218 | 2/8/2016 0:24 | exchange |
| 121554284 | Trading fees for 5.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005415 | 1364.35203 | 2/8/2016 0:24 | exchange |
| 121554276 | Trading fees for 94.9636 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00102846 | 1364.352084 | 2/8/2016 0:24 | exchange |
| 121554250 | Exchange 5.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -5 | 27252.35568 | 2/8/2016 0:24 | exchange |
| 121554238 | Exchange 94.9636 ETH for BTC @ 0.01805 on wallet exchange | ETH | -94.9636 | 27257.35568 | 2/8/2016 0:24 | exchange |
| 121554214 | Exchange 33.17465 ETH for BTC @ 0.01805 on wallet exchange | ETH | -33.17465 | 27352.31928 | 2/8/2016 0:24 | exchange |
| 121554226 | Trading fees for 33.1747 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035928 | 1362.54877 | 2/8/2016 0:24 | exchange |
| 121554252 | Exchange 5.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.09025 | 1364.353113 | 2/8/2016 0:24 | exchange |
| 121554240 | Exchange 94.9636 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.71409298 | 1364.262863 | 2/8/2016 0:24 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121554220 | Exchange 33.17465 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.59880243 | 1362.549129 | 2/8/2016 0:24 | exchange |
| 121553954 | Trading fees for 16.6737 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018058 | 1361.950327 | 2/8/2016 0:24 | exchange |
| 121553940 | Exchange 16.67368486 ETH for BTC @ 0.01805 on wallet exchange | ETH | -16.67368486 | 27385.49393 | 2/8/2016 0:24 | exchange |
| 121553936 | Exchange 16.67368486 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30096001 | 1361.950507 | 2/8/2016 0:24 | exchange |
| 121553786 | Exchange 13.75276706 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.75276706 | 27402.16761 | 2/8/2016 0:24 | exchange |
| 121553808 | Trading fees for 13.7528 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014894 | 1361.649547 | 2/8/2016 0:24 | exchange |
| 121553782 | Exchange 13.75276706 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.24823745 | 1361.649696 | 2/8/2016 0:24 | exchange |
| 121553678 | Trading fees for 17.3491 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018789 | 1361.401459 | 2/8/2016 0:24 | exchange |
| 121553668 | Exchange 17.34905731 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.34905731 | 27415.92038 | 2/8/2016 0:23 | exchange |
| 121553666 | Exchange 17.34905731 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.31315048 | 1361.401647 | 2/8/2016 0:23 | exchange |
| 121553640 | Exchange 3.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3 | 27433.26944 | 2/8/2016 0:23 | exchange |
| 121553646 | Trading fees for 3.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003249 | 1361.088496 | 2/8/2016 0:23 | exchange |
| 121553638 | Exchange 3.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.05415 | 1361.088529 | 2/8/2016 0:23 | exchange |
| 121553628 | Exchange 374.44722 ETH for BTC @ 0.01805 on wallet exchange | ETH | -374.44722 | 27436.26944 | 2/8/2016 0:23 | exchange |
| 121553634 | Trading fees for 374.4472 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00405526 | 1361.034379 | 2/8/2016 0:23 | exchange |
| 121553622 | Trading fees for 17.3746 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018817 | 1354.279662 | 2/8/2016 0:23 | exchange |
| 121553614 | Trading fees for 38.5831 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041785 | 1354.27985 | 2/8/2016 0:23 | exchange |
| 121553626 | Exchange 374.44722 ETH for BTC @ 0.01805 on wallet exchange | BTC | 6.75877232 | 1361.038434 | 2/8/2016 0:23 | exchange |
| 121553602 | Exchange 17.37457382 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.37457382 | 27810.71666 | 2/8/2016 0:23 | exchange |
| 121553590 | Exchange 38.583101 ETH for BTC @ 0.01805 on wallet exchange | ETH | -38.583101 | 27828.09123 | 2/8/2016 0:23 | exchange |
| 121553604 | Exchange 17.37457382 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.31361106 | 1354.280268 | 2/8/2016 0:23 | exchange |
| 121553588 | Exchange 38.583101 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.69642497 | 1353.966657 | 2/8/2016 0:23 | exchange |
| 121553494 | Exchange 1693.33647023 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1693.33647 | 27866.67433 | 2/8/2016 0:23 | exchange |
| 121553528 | Trading fees for 1693.3365 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.01833883 | 1353.270232 | 2/8/2016 0:23 | exchange |
| 121553492 | Exchange 1693.33647023 ETH for BTC @ 0.01805 on wallet exchange | BTC | 30.56472329 | 1353.28857 | 2/8/2016 0:23 | exchange |
| 121553270 | Exchange 1.31245786 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.31245786 | 29560.0108 | 2/8/2016 0:23 | exchange |
| 121553246 | Exchange 1.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1 | 29561.32326 | 2/8/2016 0:23 | exchange |
| 121553322 | Trading fees for 1.3125 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001421 | 1322.723847 | 2/8/2016 0:23 | exchange |
| 121553294 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001083 | 1322.723861 | 2/8/2016 0:23 | exchange |
| 121553272 | Exchange 1.31245786 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02368986 | 1322.723872 | 2/8/2016 0:23 | exchange |
| 121553248 | Exchange 1.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.01805 | 1322.700182 | 2/8/2016 0:23 | exchange |
| 121553090 | Trading fees for 2.6136 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002831 | 1322.682132 | 2/8/2016 0:23 | exchange |
| 121553050 | Exchange 2.61360532 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.61360532 | 29562.32326 | 2/8/2016 0:23 | exchange |
| 121553040 | Exchange 94.387 ETH for BTC @ 0.01805 on wallet exchange | ETH | -94.387 | 29564.93686 | 2/8/2016 0:23 | exchange |
| 121553066 | Trading fees for 94.387 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00102221 | 1322.682161 | 2/8/2016 0:23 | exchange |
| 121553048 | Exchange 2.61360532 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.04717558 | 1322.683183 | 2/8/2016 0:23 | exchange |
| 121553042 | Exchange 94.387 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.70368535 | 1322.636007 | 2/8/2016 0:23 | exchange |
| 121552988 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.01030668 | 29659.32386 | 2/8/2016 0:23 | exchange |
| 121553012 | Trading fees for 17.0103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018422 | 1320.932322 | 2/8/2016 0:23 | exchange |
| 121552984 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30703604 | 1320.932506 | 2/8/2016 0:23 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121552900 | Trading fees for 16.7103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018097 | 1320.62547 | 2/8/2016 0:23 | exchange |
| 121552864 | Exchange 16.71030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -16.71030668 | 29676.33417 | 2/8/2016 0:23 | exchange |
| 121552866 | Exchange 16.71030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30162104 | 1320.625651 | 2/8/2016 0:23 | exchange |
| 121552714 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.01030668 | 29693.04448 | 2/8/2016 0:23 | exchange |
| 121552728 | Trading fees for 17.0103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018422 | 1320.32403 | 2/8/2016 0:23 | exchange |
| 121552704 | Trading fees for 50.7856 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00055001 | 1320.017178 | 2/8/2016 0:23 | exchange |
| 121552708 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30703604 | 1320.324214 | 2/8/2016 0:23 | exchange |
| 121552694 | Exchange 50.785647 ETH for BTC @ 0.01805 on wallet exchange | ETH | -50.785647 | 29710.05478 | 2/8/2016 0:23 | exchange |
| 121552692 | Exchange 50.785647 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.91668093 | 1320.017728 | 2/8/2016 0:23 | exchange |
| 121552500 | Exchange 11.25147906 ETH for BTC @ 0.01805 on wallet exchange | ETH | -11.25147906 | 29760.84043 | 2/8/2016 0:23 | exchange |
| 121552480 | Exchange 13.75550633 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.75550633 | 29772.09191 | 2/8/2016 0:23 | exchange |
| 121552530 | Trading fees for 11.2515 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00012185 | 1319.101047 | 2/8/2016 0:23 | exchange |
| 121552514 | Trading fees for 13.7555 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014897 | 1319.101169 | 2/8/2016 0:23 | exchange |
| 121552498 | Exchange 11.25147906 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2030892 | 1319.101318 | 2/8/2016 0:23 | exchange |
| 121552476 | Exchange 13.75550633 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.24828689 | 1318.898229 | 2/8/2016 0:23 | exchange |
| 121552374 | Trading fees for 4.1453 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004489 | 1318.649942 | 2/8/2016 0:23 | exchange |
| 121552362 | Exchange 4.14532673 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.14532673 | 29785.84742 | 2/8/2016 0:23 | exchange |
| 121552360 | Exchange 4.14532673 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.07482315 | 1318.649987 | 2/8/2016 0:23 | exchange |
| 121551818 | Trading fees for 17.3746 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018817 | 1318.575164 | 2/8/2016 0:23 | exchange |
| 121551750 | Exchange 17.37457382 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.37457382 | 29789.99274 | 2/8/2016 0:23 | exchange |
| 121551694 | Exchange 96.114 ETH for BTC @ 0.01805 on wallet exchange | ETH | -96.114 | 29807.36732 | 2/8/2016 0:23 | exchange |
| 121551684 | Exchange 24.857953 ETH for BTC @ 0.01805 on wallet exchange | ETH | -24.857953 | 29903.48132 | 2/8/2016 0:23 | exchange |
| 121551734 | Trading fees for 24.858 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00026921 | 1318.261741 | 2/8/2016 0:23 | exchange |
| 121551732 | Trading fees for 96.114 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00104091 | 1318.26201 | 2/8/2016 0:23 | exchange |
| 121551748 | Exchange 17.37457382 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.31361106 | 1318.575352 | 2/8/2016 0:23 | exchange |
| 121551696 | Exchange 96.114 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.7348577 | 1318.263051 | 2/8/2016 0:23 | exchange |
| 121551690 | Exchange 24.857953 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.44868605 | 1316.528193 | 2/8/2016 0:23 | exchange |
| 121551612 | Trading fees for 14.82 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001605 | 1316.079507 | 2/8/2016 0:23 | exchange |
| 121551598 | Exchange 14.82 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.82 | 29928.33927 | 2/8/2016 0:23 | exchange |
| 121551592 | Trading fees for 12.47 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013505 | 1315.812167 | 2/8/2016 0:23 | exchange |
| 121551602 | Exchange 14.82 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.267501 | 1316.079668 | 2/8/2016 0:23 | exchange |
| 121551586 | Exchange 12.47 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.47 | 29943.15927 | 2/8/2016 0:23 | exchange |
| 121551560 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.01030668 | 29955.62927 | 2/8/2016 0:23 | exchange |
| 121551576 | Trading fees for 17.0103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018422 | 1315.587218 | 2/8/2016 0:23 | exchange |
| 121551568 | Trading fees for 14.98 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016223 | 1315.587402 | 2/8/2016 0:23 | exchange |
| 121551582 | Exchange 12.47 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2250835 | 1315.812302 | 2/8/2016 0:23 | exchange |
| 121551548 | Exchange 14.98 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.98 | 29972.63958 | 2/8/2016 0:23 | exchange |
| 121551536 | Exchange 14.48 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.48 | 29987.61958 | 2/8/2016 0:23 | exchange |
| 121551544 | Trading fees for 14.48 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015682 | 1315.01014 | 2/8/2016 0:23 | exchange |
| 121551528 | Trading fees for 2.7195 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002945 | 1314.748932 | 2/8/2016 0:23 | exchange |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121551556 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30703604 | 1315.587565 | 2/8/2016 0:23 | exchange |
| 121551550 | Exchange 14.98 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.270389 | 1315.280529 | 2/8/2016 0:23 | exchange |
| 121551534 | Exchange 14.48 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.261364 | 1315.010296 | 2/8/2016 0:23 | exchange |
| 121551512 | Exchange 2.71953682 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.71953682 | 30002.09958 | 2/8/2016 0:23 | exchange |
| 121551474 | Exchange 14.46 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.46 | 30004.81911 | 2/8/2016 0:23 | exchange |
| 121551394 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.10994872 | 30019.27911 | 2/8/2016 0:23 | exchange |
| 121551376 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.10994872 | 30021.38906 | 2/8/2016 0:23 | exchange |
| 121551372 | Exchange 10.44381057 ETH for BTC @ 0.01805 on wallet exchange | ETH | -10.44381057 | 30023.49901 | 2/8/2016 0:23 | exchange |
| 121551370 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.10994872 | 30033.94282 | 2/8/2016 0:23 | exchange |
| 121551352 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.10994872 | 30036.05277 | 2/8/2016 0:23 | exchange |
| 121551520 | Trading fees for 14.46 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001566 | 1314.748962 | 2/8/2016 0:23 | exchange |
| 121551476 | Trading fees for 2.1099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002285 | 1314.700031 | 2/8/2016 0:23 | exchange |
| 121551466 | Trading fees for 2.1099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002285 | 1314.439051 | 2/8/2016 0:23 | exchange |
| 121551462 | Trading fees for 2.1099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002285 | 1314.439074 | 2/8/2016 0:23 | exchange |
| 121551458 | Trading fees for 10.4438 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011311 | 1314.439096 | 2/8/2016 0:23 | exchange |
| 121551438 | Trading fees for 2.1099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002285 | 1314.43921 | 2/8/2016 0:23 | exchange |
| 121551410 | Trading fees for 8.5835 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009296 | 1314.439232 | 2/8/2016 0:23 | exchange |
| 121551388 | Trading fees for 37.6838 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00040812 | 1314.363156 | 2/8/2016 0:23 | exchange |
| 121551374 | Trading fees for 2.1098 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002285 | 1314.363564 | 2/8/2016 0:23 | exchange |
| 121551344 | Trading fees for 13.93 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015086 | 1314.098907 | 2/8/2016 0:23 | exchange |
| 121551514 | Exchange 2.71953682 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.04908764 | 1314.749119 | 2/8/2016 0:23 | exchange |
| 121551472 | Exchange 14.46 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.261003 | 1314.700054 | 2/8/2016 0:23 | exchange |
| 121551402 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03808457 | 1314.439325 | 2/8/2016 0:23 | exchange |
| 121551392 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03808457 | 1314.401241 | 2/8/2016 0:23 | exchange |
| 121551368 | Exchange 10.44381057 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.18851078 | 1314.363587 | 2/8/2016 0:23 | exchange |
| 121551362 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03808457 | 1314.175076 | 2/8/2016 0:23 | exchange |
| 121551346 | Exchange 2.10994872 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03808457 | 1314.136992 | 2/8/2016 0:23 | exchange |
| 121551334 | Exchange 8.5834855 ETH for BTC @ 0.01805 on wallet exchange | ETH | -8.5834855 | 30038.16272 | 2/8/2016 0:23 | exchange |
| 121551330 | Exchange 37.68378436 ETH for BTC @ 0.01805 on wallet exchange | ETH | -37.68378436 | 30046.7462 | 2/8/2016 0:23 | exchange |
| 121551322 | Exchange 2.10984104 ETH for BTC @ 0.01805 on wallet exchange | ETH | -2.10984104 | 30084.42999 | 2/8/2016 0:23 | exchange |
| 121551310 | Exchange 13.93 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.93 | 30086.53983 | 2/8/2016 0:23 | exchange |
| 121551338 | Exchange 8.5834855 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.15493191 | 1314.099058 | 2/8/2016 0:23 | exchange |
| 121551320 | Exchange 37.68378436 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.68019231 | 1313.944126 | 2/8/2016 0:23 | exchange |
| 121551318 | Exchange 2.10984104 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03808263 | 1313.263934 | 2/8/2016 0:23 | exchange |
| 121551312 | Exchange 13.93 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2514365 | 1313.225851 | 2/8/2016 0:23 | exchange |
| 121551148 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.01030668 | 30100.46983 | 2/8/2016 0:23 | exchange |
| 121551250 | Trading fees for 17.0103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018422 | 1312.974415 | 2/8/2016 0:23 | exchange |
| 121551150 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30703604 | 1312.974599 | 2/8/2016 0:23 | exchange |
| 121550966 | Exchange 4.6771888 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.6771888 | 30117.48014 | 2/8/2016 0:23 | exchange |
| 121550948 | Exchange 10.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -10 | 30122.15732 | 2/8/2016 0:23 | exchange |

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121550904 | Exchange 14.57 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.57 | 30132.15732 | 2/8/2016 0:23 | exchange |
| 121551036 | Trading fees for 4.6772 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005065 | 1312.667563 | 2/8/2016 0:23 | exchange |
| 121551032 | Trading fees for 10.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001083 | 1312.667614 | 2/8/2016 0:23 | exchange |
| 121550972 | Trading fees for 14.57 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015779 | 1312.667722 | 2/8/2016 0:23 | exchange |
| 121550962 | Exchange 4.6771888 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.08442326 | 1312.66788 | 2/8/2016 0:23 | exchange |
| 121550942 | Exchange 10.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.1805 | 1312.583456 | 2/8/2016 0:23 | exchange |
| 121550900 | Exchange 14.57 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2629885 | 1312.402956 | 2/8/2016 0:23 | exchange |
| 121550766 | Trading fees for 247.175 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00267691 | 1312.139968 | 2/8/2016 0:23 | exchange |
| 121550738 | Exchange 247.175 ETH for BTC @ 0.01805 on wallet exchange | ETH | -247.175 | 30146.72732 | 2/8/2016 0:23 | exchange |
| 121550656 | Exchange 13.75823155 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.75823155 | 30393.90232 | 2/8/2016 0:23 | exchange |
| 121550704 | Trading fees for 13.7582 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000149 | 1307.681136 | 2/8/2016 0:23 | exchange |
| 121550736 | Exchange 247.175 ETH for BTC @ 0.01805 on wallet exchange | BTC | 4.46150875 | 1312.142645 | 2/8/2016 0:23 | exchange |
| 121550652 | Exchange 13.75823155 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.24833608 | 1307.681285 | 2/8/2016 0:23 | exchange |
| 121550602 | Exchange 1.6618201 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.6618201 | 30407.66056 | 2/8/2016 0:23 | exchange |
| 121550632 | Trading fees for 1.6618 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000018 | 1307.432949 | 2/8/2016 0:23 | exchange |
| 121550584 | Trading fees for 14.24 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015422 | 1307.402971 | 2/8/2016 0:23 | exchange |
| 121550600 | Exchange 1.6618201 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02999585 | 1307.432967 | 2/8/2016 0:23 | exchange |
| 121550538 | Exchange 14.24 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.24 | 30409.32238 | 2/8/2016 0:23 | exchange |
| 121550536 | Exchange 14.24 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.257032 | 1307.403125 | 2/8/2016 0:23 | exchange |
| 121550424 | Exchange 12.16 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.16 | 30423.56238 | 2/8/2016 0:23 | exchange |
| 121550422 | Exchange 29.880387 ETH for BTC @ 0.01805 on wallet exchange | ETH | -29.880387 | 30435.72238 | 2/8/2016 0:23 | exchange |
| 121550462 | Trading fees for 12.16 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013169 | 1307.146093 | 2/8/2016 0:23 | exchange |
| 121550458 | Trading fees for 29.8804 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0003236 | 1307.146225 | 2/8/2016 0:23 | exchange |
| 121550426 | Exchange 12.16 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.219488 | 1307.146549 | 2/8/2016 0:23 | exchange |
| 121550420 | Exchange 29.880387 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.53934099 | 1306.927061 | 2/8/2016 0:23 | exchange |
| 121550358 | Exchange 12.3 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.3 | 30465.60276 | 2/8/2016 0:23 | exchange |
| 121550380 | Trading fees for 12.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013321 | 1306.38772 | 2/8/2016 0:23 | exchange |
| 121550352 | Trading fees for 14.33 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015519 | 1306.165838 | 2/8/2016 0:23 | exchange |
| 121550356 | Exchange 12.3 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.222015 | 1306.387853 | 2/8/2016 0:23 | exchange |
| 121550328 | Exchange 14.33 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.33 | 30477.90276 | 2/8/2016 0:23 | exchange |
| 121550312 | Exchange 12.02 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.02 | 30492.23276 | 2/8/2016 0:23 | exchange |
| 121550258 | Exchange 1.8851313 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.8851313 | 30504.25276 | 2/8/2016 0:23 | exchange |
| 121550324 | Trading fees for 12.02 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013018 | 1305.907337 | 2/8/2016 0:23 | exchange |
| 121550300 | Trading fees for 1.8851 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002042 | 1305.690506 | 2/8/2016 0:23 | exchange |
| 121550284 | Trading fees for 14.92 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016158 | 1305.690526 | 2/8/2016 0:23 | exchange |
| 121550332 | Exchange 14.33 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2586565 | 1306.165993 | 2/8/2016 0:23 | exchange |
| 121550304 | Exchange 12.02 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.216961 | 1305.907467 | 2/8/2016 0:23 | exchange |
| 121550260 | Exchange 1.8851313 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03402662 | 1305.690688 | 2/8/2016 0:23 | exchange |
| 121550238 | Exchange 14.92 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.92 | 30506.13789 | 2/8/2016 0:23 | exchange |
| 121550222 | Trading fees for 12.98 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014057 | 1305.387355 | 2/8/2016 0:23 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| ID | Description | Cur | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121550240 | Exchange 14.92 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.269306 | 1305.656661 | 2/8/2016 0:23 | exchange |
| 121550206 | Exchange 12.98 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.98 | 30521.05789 | 2/8/2016 0:23 | exchange |
| 121550164 | Exchange 17.73884096 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.73884096 | 30534.03789 | 2/8/2016 0:23 | exchange |
| 121550146 | Exchange 13.09 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.09 | 30551.77674 | 2/8/2016 0:23 | exchange |
| 121550192 | Trading fees for 17.7388 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019211 | 1305.153207 | 2/8/2016 0:23 | exchange |
| 121550172 | Trading fees for 13.09 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014176 | 1305.153399 | 2/8/2016 0:23 | exchange |
| 121550202 | Exchange 12.98 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.234289 | 1305.387496 | 2/8/2016 0:23 | exchange |
| 121550158 | Exchange 17.73884096 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.32018608 | 1305.153541 | 2/8/2016 0:23 | exchange |
| 121550152 | Exchange 13.09 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2362745 | 1304.833354 | 2/8/2016 0:23 | exchange |
| 121550118 | Exchange 14.76 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.76 | 30564.86674 | 2/8/2016 0:23 | exchange |
| 121550108 | Exchange 50.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -50 | 30579.62674 | 2/8/2016 0:23 | exchange |
| 121550138 | Trading fees for 14.76 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015985 | 1304.59708 | 2/8/2016 0:23 | exchange |
| 121550130 | Trading fees for 50.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005415 | 1304.59724 | 2/8/2016 0:23 | exchange |
| 121550114 | Exchange 14.76 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.266418 | 1304.597781 | 2/8/2016 0:23 | exchange |
| 121550110 | Exchange 50.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.9025 | 1304.331363 | 2/8/2016 0:23 | exchange |
| 121550092 | Exchange 413.2023 ETH for BTC @ 0.01805 on wallet exchange | ETH | -413.2023 | 30629.62674 | 2/8/2016 0:23 | exchange |
| 121550060 | Exchange 13.9 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.9 | 31042.82904 | 2/8/2016 0:23 | exchange |
| 121550102 | Trading fees for 413.2023 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00447498 | 1303.428863 | 2/8/2016 0:23 | exchange |
| 121550080 | Trading fees for 13.9 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015054 | 1295.975037 | 2/8/2016 0:23 | exchange |
| 121550086 | Exchange 413.2023 ETH for BTC @ 0.01805 on wallet exchange | BTC | 7.45830151 | 1303.433338 | 2/8/2016 0:23 | exchange |
| 121550062 | Exchange 13.9 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.250895 | 1295.975187 | 2/8/2016 0:23 | exchange |
| 121550032 | Exchange 13.18 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.18 | 31056.72904 | 2/8/2016 0:23 | exchange |
| 121550052 | Trading fees for 13.18 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014274 | 1295.724292 | 2/8/2016 0:23 | exchange |
| 121550036 | Exchange 13.18 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.237899 | 1295.724435 | 2/8/2016 0:23 | exchange |
| 121550004 | Trading fees for 12.76 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013819 | 1295.486536 | 2/8/2016 0:23 | exchange |
| 121549996 | Exchange 12.76 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.76 | 31069.90904 | 2/8/2016 0:23 | exchange |
| 121549946 | Exchange 13.7 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.7 | 31082.66904 | 2/8/2016 0:23 | exchange |
| 121549976 | Trading fees for 13.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014837 | 1295.256356 | 2/8/2016 0:23 | exchange |
| 121549930 | Trading fees for 14.17 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015346 | 1295.00922 | 2/8/2016 0:23 | exchange |
| 121549992 | Exchange 12.76 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.230318 | 1295.486674 | 2/8/2016 0:23 | exchange |
| 121549944 | Exchange 13.7 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.247285 | 1295.256505 | 2/8/2016 0:23 | exchange |
| 121549914 | Exchange 14.17 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.17 | 31096.36904 | 2/8/2016 0:23 | exchange |
| 121549884 | Trading fees for 14.47 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015671 | 1294.753605 | 2/8/2016 0:23 | exchange |
| 121549870 | Trading fees for 17.0103 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018422 | 1294.753761 | 2/8/2016 0:23 | exchange |
| 121549912 | Exchange 14.17 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2557685 | 1295.009373 | 2/8/2016 0:23 | exchange |
| 121549828 | Exchange 14.47 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.47 | 31110.53904 | 2/8/2016 0:22 | exchange |
| 121549816 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.01030668 | 31125.00904 | 2/8/2016 0:22 | exchange |
| 121549774 | Exchange 98.208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -98.208 | 31142.01934 | 2/8/2016 0:22 | exchange |
| 121549808 | Trading fees for 98.208 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00106359 | 1294.185726 | 2/8/2016 0:22 | exchange |
| 121549826 | Exchange 14.47 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2611835 | 1294.753946 | 2/8/2016 0:22 | exchange |

Bitfinex Account User ID ▇▇▇▇
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121549814 | Exchange 17.01030668 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30703604 | 1294.492762 | 2/8/2016 0:22 | exchange |
| 121549772 | Exchange 98.208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.7726544 | 1294.18679 | 2/8/2016 0:22 | exchange |
| 121549706 | Exchange 14.27 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.27 | 31240.22734 | 2/8/2016 0:22 | exchange |
| 121549734 | Trading fees for 14.27 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015454 | 1292.414135 | 2/8/2016 0:22 | exchange |
| 121549720 | Trading fees for 18.8513 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020416 | 1292.41429 | 2/8/2016 0:22 | exchange |
| 121549718 | Trading fees for 387.7611 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00419945 | 1292.414494 | 2/8/2016 0:22 | exchange |
| 121549700 | Exchange 14.27 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2575735 | 1292.418693 | 2/8/2016 0:22 | exchange |
| 121549682 | Exchange 387.7610646 ETH for BTC @ 0.01805 on wallet exchange | ETH | -387.7610646 | 31254.49734 | 2/8/2016 0:22 | exchange |
| 121549672 | Exchange 18.851312 ETH for BTC @ 0.01805 on wallet exchange | ETH | -18.851312 | 31642.25841 | 2/8/2016 0:22 | exchange |
| 121549684 | Exchange 387.7610646 ETH for BTC @ 0.01805 on wallet exchange | BTC | 6.99908722 | 1292.16112 | 2/8/2016 0:22 | exchange |
| 121549676 | Exchange 18.851312 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.34026618 | 1285.162033 | 2/8/2016 0:22 | exchange |
| 121549596 | Exchange 180.51226056 ETH for BTC @ 0.01805 on wallet exchange | ETH | -180.5122606 | 31661.10972 | 2/8/2016 0:22 | exchange |
| 121549614 | Trading fees for 180.5123 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00195495 | 1284.821766 | 2/8/2016 0:22 | exchange |
| 121549592 | Exchange 180.51226056 ETH for BTC @ 0.01805 on wallet exchange | BTC | 3.2582463 | 1284.823721 | 2/8/2016 0:22 | exchange |
| 121549568 | Exchange 43.11707303 ETH for BTC @ 0.01805 on wallet exchange | ETH | -43.11707303 | 31841.62198 | 2/8/2016 0:22 | exchange |
| 121549578 | Trading fees for 43.1171 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00046696 | 1281.565475 | 2/8/2016 0:22 | exchange |
| 121549566 | Exchange 43.11707303 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.77826317 | 1281.565942 | 2/8/2016 0:22 | exchange |
| 121549490 | Exchange 14.52 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.52 | 31884.73905 | 2/8/2016 0:22 | exchange |
| 121549506 | Trading fees for 14.52 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015725 | 1280.787679 | 2/8/2016 0:22 | exchange |
| 121549494 | Exchange 14.52 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.262086 | 1280.787836 | 2/8/2016 0:22 | exchange |
| 121549320 | Exchange 13.75895846 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.75895846 | 31899.25905 | 2/8/2016 0:22 | exchange |
| 121549376 | Trading fees for 13.759 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014901 | 1280.52575 | 2/8/2016 0:22 | exchange |
| 121549332 | Exchange 13.75895846 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2483492 | 1280.525899 | 2/8/2016 0:22 | exchange |
| 121548864 | Exchange 13.76370039 ETH for BTC @ 0.01805 on wallet exchange | ETH | -13.76370039 | 31913.01801 | 2/8/2016 0:22 | exchange |
| 121548890 | Trading fees for 13.7637 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014906 | 1280.27755 | 2/8/2016 0:22 | exchange |
| 121548862 | Exchange 13.76370039 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.24843479 | 1280.277699 | 2/8/2016 0:22 | exchange |
| 121548842 | Exchange 14.66 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.66 | 31926.78171 | 2/8/2016 0:22 | exchange |
| 121548854 | Trading fees for 14.66 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015877 | 1280.029264 | 2/8/2016 0:22 | exchange |
| 121548830 | Trading fees for 1.8609 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002015 | 1279.76481 | 2/8/2016 0:22 | exchange |
| 121548844 | Exchange 14.66 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.264613 | 1280.029423 | 2/8/2016 0:22 | exchange |
| 121548806 | Exchange 1.86091249 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.86091249 | 31941.44171 | 2/8/2016 0:22 | exchange |
| 121548800 | Exchange 12.83 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.83 | 31943.30262 | 2/8/2016 0:22 | exchange |
| 121548814 | Trading fees for 12.83 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013895 | 1279.76483 | 2/8/2016 0:22 | exchange |
| 121548810 | Exchange 1.86091249 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.03358947 | 1279.764969 | 2/8/2016 0:22 | exchange |
| 121548794 | Exchange 12.83 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.2315815 | 1279.73138 | 2/8/2016 0:22 | exchange |
| 121548584 | Trading fees for 4.9 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005307 | 1279.499798 | 2/8/2016 0:22 | exchange |
| 121548562 | Exchange 4.9 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.9 | 31956.13262 | 2/8/2016 0:22 | exchange |
| 121548554 | Exchange 4.9 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.088445 | 1279.499851 | 2/8/2016 0:22 | exchange |
| 121548514 | Trading fees for 41.223 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00044645 | 1279.411406 | 2/8/2016 0:22 | exchange |
| 121548480 | Exchange 41.22303486 ETH for BTC @ 0.01805 on wallet exchange | ETH | -41.22303486 | 31961.03262 | 2/8/2016 0:22 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121548482 | Exchange 41.22303486 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.74407578 | 1279.411853 | 2/8/2016 0:22 | exchange |
| 121547840 | Exchange 20.8873232 ETH for BTC @ 0.01805 on wallet exchange | ETH | -20.8873232 | 32002.25566 | 2/8/2016 0:21 | exchange |
| 121547856 | Trading fees for 20.8873 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022621 | 1278.667777 | 2/8/2016 0:21 | exchange |
| 121547836 | Exchange 20.8873232 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.37701618 | 1278.668003 | 2/8/2016 0:21 | exchange |
| 121547694 | Trading fees for 6.3382 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006864 | 1278.290987 | 2/8/2016 0:21 | exchange |
| 121547678 | Exchange 6.338208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -6.338208 | 32023.14298 | 2/8/2016 0:21 | exchange |
| 121547682 | Exchange 6.338208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.11440465 | 1278.291056 | 2/8/2016 0:21 | exchange |
| 121547092 | Exchange 1.34615712 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.34615712 | 32029.48119 | 2/8/2016 0:20 | exchange |
| 121547110 | Trading fees for 1.3462 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001458 | 1278.176651 | 2/8/2016 0:20 | exchange |
| 121547098 | Exchange 1.34615712 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02429814 | 1278.176665 | 2/8/2016 0:20 | exchange |
| 121547036 | Exchange 11.38540069 ETH for BTC @ 0.01805 on wallet exchange | ETH | -11.38540069 | 32030.82735 | 2/8/2016 0:20 | exchange |
| 121547048 | Trading fees for 11.3854 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001233 | 1278.152367 | 2/8/2016 0:20 | exchange |
| 121547042 | Exchange 11.38540069 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.20550648 | 1278.152491 | 2/8/2016 0:20 | exchange |
| 121546984 | Trading fees for 16.6979 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018084 | 1277.946984 | 2/8/2016 0:20 | exchange |
| 121546972 | Exchange 16.69794965 ETH for BTC @ 0.01805 on wallet exchange | ETH | -16.69794965 | 32042.21275 | 2/8/2016 0:20 | exchange |
| 121546958 | Exchange 16.69794965 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30139799 | 1277.947165 | 2/8/2016 0:20 | exchange |
| 121546930 | Trading fees for 16.7979 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018192 | 1277.645767 | 2/8/2016 0:20 | exchange |
| 121546922 | Exchange 16.79794965 ETH for BTC @ 0.01805 on wallet exchange | ETH | -16.79794965 | 32058.9107 | 2/8/2016 0:20 | exchange |
| 121546918 | Exchange 16.79794965 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30320299 | 1277.645949 | 2/8/2016 0:20 | exchange |
| 121546850 | Exchange 16.8022986 ETH for BTC @ 0.01805 on wallet exchange | ETH | -16.8022986 | 32075.70865 | 2/8/2016 0:20 | exchange |
| 121546858 | Trading fees for 16.8023 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018197 | 1277.342746 | 2/8/2016 0:20 | exchange |
| 121546846 | Exchange 16.8022986 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30328149 | 1277.342928 | 2/8/2016 0:20 | exchange |
| 121545894 | Trading fees for 3.3046 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003581 | 1277.039646 | 2/8/2016 0:19 | exchange |
| 121545866 | Exchange 3.30460349 ETH for BTC @ 0.01806 on wallet exchange | ETH | -3.30460349 | 32092.51095 | 2/8/2016 0:19 | exchange |
| 121545870 | Exchange 3.30460349 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.05968114 | 1277.039682 | 2/8/2016 0:19 | exchange |
| 121545338 | Exchange 0.14968479 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.14968479 | 32095.81555 | 2/8/2016 0:19 | exchange |
| 121545372 | Trading fees for 0.1497 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000162 | 1276.980001 | 2/8/2016 0:19 | exchange |
| 121545334 | Exchange 0.14968479 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.00270331 | 1276.980003 | 2/8/2016 0:19 | exchange |
| 121544748 | Exchange 40.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -40 | 32095.96523 | 2/8/2016 0:18 | exchange |
| 121544800 | Trading fees for 40.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00043344 | 1276.977299 | 2/8/2016 0:18 | exchange |
| 121544750 | Exchange 40.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.7224 | 1276.977733 | 2/8/2016 0:18 | exchange |
| 121544428 | Trading fees for 47.4015 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00051364 | 1276.255333 | 2/8/2016 0:18 | exchange |
| 121544396 | Exchange 47.40152407 ETH for BTC @ 0.01806 on wallet exchange | ETH | -47.40152407 | 32135.96523 | 2/8/2016 0:17 | exchange |
| 121544392 | Exchange 47.40152407 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.85607152 | 1276.255846 | 2/8/2016 0:17 | exchange |
| 121544308 | Trading fees for 11.7807 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00012766 | 1275.399775 | 2/8/2016 0:17 | exchange |
| 121544280 | Exchange 11.78072038 ETH for BTC @ 0.01806 on wallet exchange | ETH | -11.78072038 | 32183.36676 | 2/8/2016 0:17 | exchange |
| 121544286 | Exchange 11.78072038 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.21275981 | 1275.399903 | 2/8/2016 0:17 | exchange |
| 121544124 | Exchange 0.4 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.4 | 32195.14748 | 2/8/2016 0:17 | exchange |
| 121544144 | Trading fees for 0.4 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000433 | 1275.187143 | 2/8/2016 0:17 | exchange |
| 121544118 | Exchange 0.4 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.007224 | 1275.187147 | 2/8/2016 0:17 | exchange |

Bitfinex Account User ID ▮▮▮▮

Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121544102 | Exchange 9.97177008 ETH for BTC @ 0.01806 on wallet exchange | ETH | -9.97177008 | 32195.54748 | 2/8/2016 0:17 | exchange |
| 121544114 | Trading fees for 9.9718 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010805 | 1275.179923 | 2/8/2016 0:17 | exchange |
| 121544104 | Exchange 9.97177008 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.18009017 | 1275.180031 | 2/8/2016 0:17 | exchange |
| 121543884 | Trading fees for 43.6441 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00047293 | 1274.999941 | 2/8/2016 0:17 | exchange |
| 121543868 | Trading fees for 221.5858 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0024011 | 1275.000414 | 2/8/2016 0:17 | exchange |
| 121543856 | Exchange 43.64406358 ETH for BTC @ 0.01806 on wallet exchange | ETH | -43.64406358 | 32205.51925 | 2/8/2016 0:17 | exchange |
| 121543850 | Exchange 221.58582945 ETH for BTC @ 0.01806 on wallet exchange | ETH | -221.5858295 | 32249.16331 | 2/8/2016 0:17 | exchange |
| 121543858 | Exchange 43.64406358 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.78821179 | 1275.002815 | 2/8/2016 0:17 | exchange |
| 121543848 | Exchange 221.58582945 ETH for BTC @ 0.01806 on wallet exchange | BTC | 4.00184008 | 1274.214603 | 2/8/2016 0:17 | exchange |
| 121543222 | Trading fees for 0.5 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000542 | 1270.212763 | 2/8/2016 0:16 | exchange |
| 121543212 | Exchange 0.5 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.5 | 32470.74914 | 2/8/2016 0:16 | exchange |
| 121543210 | Exchange 0.5 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.00903 | 1270.212769 | 2/8/2016 0:16 | exchange |
| 121543100 | Trading fees for 215.2848 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00233283 | 1270.203739 | 2/8/2016 0:16 | exchange |
| 121543054 | Exchange 215.2848 ETH for BTC @ 0.01806 on wallet exchange | ETH | -215.2848 | 32471.24914 | 2/8/2016 0:16 | exchange |
| 121543048 | Trading fees for 35.2161 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0003816 | 1266.318028 | 2/8/2016 0:16 | exchange |
| 121543052 | Exchange 215.2848 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.88804349 | 1270.206071 | 2/8/2016 0:16 | exchange |
| 121543032 | Exchange 35.2161478 ETH for BTC @ 0.01806 on wallet exchange | ETH | -35.2161478 | 32686.53394 | 2/8/2016 0:16 | exchange |
| 121543034 | Exchange 35.2161478 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.63600363 | 1266.31841 | 2/8/2016 0:16 | exchange |
| 121542964 | Exchange 16.01922307 ETH for BTC @ 0.01806 on wallet exchange | ETH | -16.01922307 | 32721.75009 | 2/8/2016 0:16 | exchange |
| 121542948 | Exchange 10.40945342 ETH for BTC @ 0.01806 on wallet exchange | ETH | -10.40945342 | 32737.76931 | 2/8/2016 0:16 | exchange |
| 121542984 | Trading fees for 16.0192 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017358 | 1265.682406 | 2/8/2016 0:16 | exchange |
| 121542972 | Trading fees for 10.4095 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001128 | 1265.682579 | 2/8/2016 0:16 | exchange |
| 121542956 | Exchange 16.01922307 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.28930717 | 1265.682692 | 2/8/2016 0:16 | exchange |
| 121542954 | Exchange 10.40945342 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.18799473 | 1265.393385 | 2/8/2016 0:16 | exchange |
| 121542770 | Exchange 16.01922259 ETH for BTC @ 0.01806 on wallet exchange | ETH | -16.01922259 | 32748.17877 | 2/8/2016 0:16 | exchange |
| 121542788 | Trading fees for 16.0192 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017358 | 1265.20539 | 2/8/2016 0:16 | exchange |
| 121542768 | Exchange 16.01922259 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.28930716 | 1265.205564 | 2/8/2016 0:16 | exchange |
| 121542668 | Exchange 25.49546225 ETH for BTC @ 0.01806 on wallet exchange | ETH | -25.49546225 | 32764.19799 | 2/8/2016 0:16 | exchange |
| 121542676 | Trading fees for 25.4955 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027627 | 1264.916257 | 2/8/2016 0:16 | exchange |
| 121542666 | Exchange 25.49546225 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.46044805 | 1264.916533 | 2/8/2016 0:16 | exchange |
| 121542584 | Trading fees for 32.9303 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035683 | 1264.456085 | 2/8/2016 0:16 | exchange |
| 121542574 | Exchange 32.9303433 ETH for BTC @ 0.01806 on wallet exchange | ETH | -32.9303433 | 32789.69345 | 2/8/2016 0:16 | exchange |
| 121542576 | Exchange 32.9303433 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.594722 | 1264.456442 | 2/8/2016 0:16 | exchange |
| 121542528 | Exchange 12.42842099 ETH for BTC @ 0.01806 on wallet exchange | ETH | -12.42842099 | 32822.62379 | 2/8/2016 0:16 | exchange |
| 121542544 | Trading fees for 12.4284 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013467 | 1263.86172 | 2/8/2016 0:16 | exchange |
| 121542532 | Exchange 12.42842099 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.22445728 | 1263.861854 | 2/8/2016 0:16 | exchange |
| 121542414 | Exchange 171.5337971 ETH for BTC @ 0.01806 on wallet exchange | ETH | -171.5337971 | 32835.05221 | 2/8/2016 0:16 | exchange |
| 121542468 | Trading fees for 171.5338 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00185874 | 1263.637397 | 2/8/2016 0:16 | exchange |
| 121542446 | Trading fees for 145.6749 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00157853 | 1263.639256 | 2/8/2016 0:16 | exchange |
| 121542410 | Exchange 171.5337971 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.09790038 | 1263.640834 | 2/8/2016 0:16 | exchange |

| 121542396 | Exchange 145.67493 ETH for BTC @ 0.01806 on wallet exchange | ETH | -145.67493 | 33006.58601 | 2/8/2016 0:15 | exchange |
| 121542398 | Exchange 145.67493 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.63088924 | 1260.542934 | 2/8/2016 0:15 | exchange |
| 121542324 | Exchange 8.01603206 ETH for BTC @ 0.01806 on wallet exchange | ETH | -8.01603206 | 33152.26094 | 2/8/2016 0:15 | exchange |
| 121542300 | Exchange 5.01002004 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.01002004 | 33160.27697 | 2/8/2016 0:15 | exchange |
| 121542348 | Trading fees for 8.016 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008686 | 1257.912045 | 2/8/2016 0:15 | exchange |
| 121542336 | Trading fees for 5.01 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005429 | 1257.912132 | 2/8/2016 0:15 | exchange |
| 121542322 | Exchange 8.01603206 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.14476954 | 1257.912186 | 2/8/2016 0:15 | exchange |
| 121542304 | Exchange 5.01002004 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.09048096 | 1257.767416 | 2/8/2016 0:15 | exchange |
| 121542232 | Exchange 0.5 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.5 | 33165.28699 | 2/8/2016 0:15 | exchange |
| 121542244 | Trading fees for 0.5 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000542 | 1257.676936 | 2/8/2016 0:15 | exchange |
| 121542236 | Exchange 0.5 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.00903 | 1257.676941 | 2/8/2016 0:15 | exchange |
| 121542150 | Exchange 20.73799877 ETH for BTC @ 0.01806 on wallet exchange | ETH | -20.73799877 | 33165.78699 | 2/8/2016 0:15 | exchange |
| 121542184 | Trading fees for 20.738 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022472 | 1257.667911 | 2/8/2016 0:15 | exchange |
| 121542154 | Exchange 20.73799877 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.37452826 | 1257.668136 | 2/8/2016 0:15 | exchange |
| 121542036 | Exchange 2.17661783 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.17661783 | 33186.52499 | 2/8/2016 0:15 | exchange |
| 121542124 | Trading fees for 2.1766 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002359 | 1257.293607 | 2/8/2016 0:15 | exchange |
| 121542034 | Exchange 2.17661783 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03930972 | 1257.293631 | 2/8/2016 0:15 | exchange |
| 121541946 | Exchange 2.54177893 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.54177893 | 33188.70161 | 2/8/2016 0:15 | exchange |
| 121541970 | Trading fees for 2.5418 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002754 | 1257.254321 | 2/8/2016 0:15 | exchange |
| 121541948 | Exchange 2.54177893 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.04590453 | 1257.254349 | 2/8/2016 0:15 | exchange |
| 121541924 | Trading fees for 148.2086 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00160599 | 1257.208444 | 2/8/2016 0:15 | exchange |
| 121541892 | Exchange 148.20864 ETH for BTC @ 0.01806 on wallet exchange | ETH | -148.20864 | 33191.24339 | 2/8/2016 0:15 | exchange |
| 121541896 | Exchange 148.20864 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.67664804 | 1257.21005 | 2/8/2016 0:15 | exchange |
| 121541788 | Exchange 19.85432648 ETH for BTC @ 0.01806 on wallet exchange | ETH | -19.85432648 | 33339.45203 | 2/8/2016 0:15 | exchange |
| 121541798 | Trading fees for 19.8543 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021514 | 1254.533402 | 2/8/2016 0:15 | exchange |
| 121541782 | Trading fees for 0.18 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000195 | 1254.175048 | 2/8/2016 0:15 | exchange |
| 121541786 | Exchange 19.85432648 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.35856914 | 1254.533617 | 2/8/2016 0:15 | exchange |
| 121541758 | Exchange 0.18 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.18 | 33359.30636 | 2/8/2016 0:15 | exchange |
| 121541762 | Exchange 0.18 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0032508 | 1254.17505 | 2/8/2016 0:15 | exchange |
| 121541720 | Trading fees for 24.5107 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002656 | 1254.171799 | 2/8/2016 0:15 | exchange |
| 121541708 | Exchange 24.5106893 ETH for BTC @ 0.01806 on wallet exchange | ETH | -24.5106893 | 33359.48636 | 2/8/2016 0:15 | exchange |
| 121541706 | Exchange 24.5106893 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.44266305 | 1254.172065 | 2/8/2016 0:15 | exchange |
| 121541652 | Exchange 4.617976 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.617976 | 33383.99705 | 2/8/2016 0:15 | exchange |
| 121541658 | Trading fees for 4.618 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005004 | 1253.729402 | 2/8/2016 0:15 | exchange |
| 121541650 | Exchange 4.617976 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.08340065 | 1253.729452 | 2/8/2016 0:15 | exchange |
| 121541590 | Exchange 24.5106893 ETH for BTC @ 0.01806 on wallet exchange | ETH | -24.5106893 | 33388.61502 | 2/8/2016 0:15 | exchange |
| 121541602 | Trading fees for 24.5107 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002656 | 1253.646051 | 2/8/2016 0:15 | exchange |
| 121541588 | Exchange 24.5106893 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.44266305 | 1253.646317 | 2/8/2016 0:15 | exchange |
| 121541340 | Trading fees for 5.001 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005419 | 1253.203654 | 2/8/2016 0:15 | exchange |
| 121541312 | Exchange 5.0010002 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.0010002 | 33413.12571 | 2/8/2016 0:15 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121541280 | Exchange 20.73767276 ETH for BTC @ 0.01806 on wallet exchange | ETH | -20.73767276 | 33418.12671 | 2/8/2016 0:15 | exchange |
| 121541300 | Trading fees for 20.7377 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022471 | 1253.11339 | 2/8/2016 0:15 | exchange |
| 121541308 | Exchange 5.0010002 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.09031806 | 1253.203708 | 2/8/2016 0:15 | exchange |
| 121541278 | Exchange 20.73767276 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.37452237 | 1253.113615 | 2/8/2016 0:15 | exchange |
| 121541118 | Exchange 86.51356539 ETH for BTC @ 0.01806 on wallet exchange | ETH | -86.51356539 | 33438.86438 | 2/8/2016 0:15 | exchange |
| 121541170 | Trading fees for 86.5136 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00093746 | 1252.739092 | 2/8/2016 0:15 | exchange |
| 121541114 | Exchange 86.51356539 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.56243499 | 1252.74003 | 2/8/2016 0:15 | exchange |
| 121541036 | Exchange 24.975451 ETH for BTC @ 0.01806 on wallet exchange | ETH | -24.975451 | 33525.37751 | 2/8/2016 0:15 | exchange |
| 121541052 | Trading fees for 24.9755 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027063 | 1251.177595 | 2/8/2016 0:15 | exchange |
| 121541034 | Exchange 24.975451 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.45105665 | 1251.177865 | 2/8/2016 0:15 | exchange |
| 121540776 | Exchange 18.8920227 ETH for BTC @ 0.01806 on wallet exchange | ETH | -18.8920227 | 33550.3534 | 2/8/2016 0:14 | exchange |
| 121540784 | Trading fees for 18.892 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020471 | 1250.726809 | 2/8/2016 0:14 | exchange |
| 121540766 | Trading fees for 100.1984 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00108575 | 1250.385824 | 2/8/2016 0:14 | exchange |
| 121540764 | Trading fees for 18.892 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020471 | 1250.386909 | 2/8/2016 0:14 | exchange |
| 121540774 | Exchange 18.8920227 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.34118993 | 1250.727013 | 2/8/2016 0:14 | exchange |
| 121540746 | Exchange 18.8920227 ETH for BTC @ 0.01806 on wallet exchange | ETH | -18.8920227 | 33569.24542 | 2/8/2016 0:14 | exchange |
| 121540734 | Exchange 100.19839424 ETH for BTC @ 0.01806 on wallet exchange | ETH | -100.1983942 | 33588.13745 | 2/8/2016 0:14 | exchange |
| 121540740 | Exchange 18.8920227 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.34118993 | 1250.387114 | 2/8/2016 0:14 | exchange |
| 121540732 | Exchange 100.19839424 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.809583 | 1250.045924 | 2/8/2016 0:14 | exchange |
| 121540708 | Trading fees for 8.55 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009265 | 1248.236341 | 2/8/2016 0:14 | exchange |
| 121540698 | Exchange 8.55 ETH for BTC @ 0.01806 on wallet exchange | ETH | -8.55 | 33688.33584 | 2/8/2016 0:14 | exchange |
| 121540700 | Exchange 8.55 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.154413 | 1248.236434 | 2/8/2016 0:14 | exchange |
| 121540510 | Exchange 2.427643 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.427643 | 33696.88584 | 2/8/2016 0:14 | exchange |
| 121540496 | Exchange 2.58 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.58 | 33699.31348 | 2/8/2016 0:14 | exchange |
| 121540492 | Exchange 2.58 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.58 | 33701.89348 | 2/8/2016 0:14 | exchange |
| 121540544 | Trading fees for 2.4276 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002631 | 1248.082021 | 2/8/2016 0:14 | exchange |
| 121540542 | Trading fees for 2.58 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002796 | 1248.082047 | 2/8/2016 0:14 | exchange |
| 121540540 | Trading fees for 2.58 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002796 | 1248.082075 | 2/8/2016 0:14 | exchange |
| 121540508 | Exchange 2.427643 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.04384323 | 1248.082103 | 2/8/2016 0:14 | exchange |
| 121540498 | Exchange 2.58 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0465948 | 1248.03826 | 2/8/2016 0:14 | exchange |
| 121540490 | Exchange 2.58 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0465948 | 1247.991665 | 2/8/2016 0:14 | exchange |
| 121540406 | Exchange 20.73767276 ETH for BTC @ 0.01806 on wallet exchange | ETH | -20.73767276 | 33704.47348 | 2/8/2016 0:14 | exchange |
| 121540424 | Trading fees for 20.7377 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022471 | 1247.94507 | 2/8/2016 0:14 | exchange |
| 121540404 | Exchange 20.73767276 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.37452237 | 1247.945295 | 2/8/2016 0:14 | exchange |
| 121540296 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1247.570772 | 2/8/2016 0:14 | exchange |
| 121540288 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 33725.21116 | 2/8/2016 0:14 | exchange |
| 121540282 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1247.572698 | 2/8/2016 0:14 | exchange |
| 121540106 | Exchange 175.212 ETH for BTC @ 0.01806 on wallet exchange | ETH | -175.212 | 33902.91116 | 2/8/2016 0:14 | exchange |
| 121540128 | Trading fees for 175.212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0018986 | 1244.363436 | 2/8/2016 0:14 | exchange |
| 121540104 | Exchange 175.212 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.16432872 | 1244.365335 | 2/8/2016 0:14 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121539930 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 34078.12316 | 2/8/2016 0:13 | exchange |
| 121539936 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1241.201006 | 2/8/2016 0:13 | exchange |
| 121539926 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1241.202931 | 2/8/2016 0:13 | exchange |
| 121539902 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 34255.82316 | 2/8/2016 0:13 | exchange |
| 121539908 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1237.993669 | 2/8/2016 0:13 | exchange |
| 121539892 | Trading fees for 42.0336 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045548 | 1234.786333 | 2/8/2016 0:13 | exchange |
| 121539894 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1237.995595 | 2/8/2016 0:13 | exchange |
| 121539882 | Exchange 42.033596 ETH for BTC @ 0.01806 on wallet exchange | ETH | -42.033596 | 34433.52316 | 2/8/2016 0:13 | exchange |
| 121539880 | Exchange 42.033596 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.75912674 | 1234.786789 | 2/8/2016 0:13 | exchange |
| 121539872 | Trading fees for 177.5 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192339 | 1234.027662 | 2/8/2016 0:13 | exchange |
| 121539862 | Exchange 177.5 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.5 | 34475.55675 | 2/8/2016 0:13 | exchange |
| 121539854 | Exchange 177.5 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.20565 | 1234.029585 | 2/8/2016 0:13 | exchange |
| 121539796 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 34653.05675 | 2/8/2016 0:13 | exchange |
| 121539812 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1230.823935 | 2/8/2016 0:13 | exchange |
| 121539798 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1230.825861 | 2/8/2016 0:13 | exchange |
| 121539720 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 34830.75675 | 2/8/2016 0:13 | exchange |
| 121539736 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1227.616599 | 2/8/2016 0:13 | exchange |
| 121539722 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1227.618524 | 2/8/2016 0:13 | exchange |
| 121539676 | Trading fees for 4.1841 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004534 | 1224.409262 | 2/8/2016 0:13 | exchange |
| 121539664 | Trading fees for 182.4063 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00197655 | 1224.409308 | 2/8/2016 0:13 | exchange |
| 121539644 | Exchange 4.184087 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.184087 | 35008.45675 | 2/8/2016 0:13 | exchange |
| 121539624 | Exchange 182.4063 ETH for BTC @ 0.01806 on wallet exchange | ETH | -182.4063 | 35012.64084 | 2/8/2016 0:13 | exchange |
| 121539610 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 35195.04714 | 2/8/2016 0:13 | exchange |
| 121539596 | Exchange 78.158348 ETH for BTC @ 0.01806 on wallet exchange | ETH | -78.158348 | 35372.74714 | 2/8/2016 0:13 | exchange |
| 121539648 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1224.411284 | 2/8/2016 0:13 | exchange |
| 121539632 | Trading fees for 78.1583 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00084692 | 1224.337645 | 2/8/2016 0:13 | exchange |
| 121539636 | Exchange 4.184087 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.07556461 | 1224.41321 | 2/8/2016 0:13 | exchange |
| 121539626 | Exchange 182.4063 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.29425778 | 1224.338492 | 2/8/2016 0:13 | exchange |
| 121539614 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1221.044234 | 2/8/2016 0:13 | exchange |
| 121539594 | Exchange 78.158348 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.41153976 | 1217.834972 | 2/8/2016 0:13 | exchange |
| 121539544 | Exchange 177.4 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.4 | 35450.90549 | 2/8/2016 0:13 | exchange |
| 121539566 | Trading fees for 177.4 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192231 | 1216.423433 | 2/8/2016 0:13 | exchange |
| 121539546 | Exchange 177.4 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.203844 | 1216.425355 | 2/8/2016 0:13 | exchange |
| 121539506 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 35628.30549 | 2/8/2016 0:13 | exchange |
| 121539518 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1213.221511 | 2/8/2016 0:13 | exchange |
| 121539508 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1213.223436 | 2/8/2016 0:13 | exchange |
| 121539362 | Exchange 38.70488865 ETH for BTC @ 0.01806 on wallet exchange | ETH | -38.70488865 | 35806.00549 | 2/8/2016 0:13 | exchange |
| 121539348 | Exchange 6.385086 ETH for BTC @ 0.01806 on wallet exchange | ETH | -6.385086 | 35844.71038 | 2/8/2016 0:13 | exchange |
| 121539338 | Exchange 0.3 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.3 | 35851.09546 | 2/8/2016 0:13 | exchange |
| 121539330 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 35851.39546 | 2/8/2016 0:13 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121539306 | Exchange 2.9 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.9 | 36029.09546 | 2/8/2016 0:13 | exchange |
| 121539296 | Exchange 2.5 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.5 | 36031.99546 | 2/8/2016 0:13 | exchange |
| 121539418 | Trading fees for 38.7049 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041941 | 1210.014174 | 2/8/2016 0:13 | exchange |
| 121539406 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000325 | 1210.014594 | 2/8/2016 0:13 | exchange |
| 121539404 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1210.014597 | 2/8/2016 0:13 | exchange |
| 121539402 | Trading fees for 6.3851 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006919 | 1210.016523 | 2/8/2016 0:13 | exchange |
| 121539380 | Trading fees for 2.9 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003142 | 1210.016592 | 2/8/2016 0:13 | exchange |
| 121539354 | Trading fees for 2.5 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002709 | 1209.317613 | 2/8/2016 0:13 | exchange |
| 121539322 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000325 | 1205.987645 | 2/8/2016 0:13 | exchange |
| 121539370 | Exchange 38.70488865 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.69901029 | 1210.016623 | 2/8/2016 0:13 | exchange |
| 121539342 | Exchange 0.3 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.005418 | 1209.31764 | 2/8/2016 0:13 | exchange |
| 121539336 | Exchange 6.385086 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.11531465 | 1209.312222 | 2/8/2016 0:13 | exchange |
| 121539326 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1209.196907 | 2/8/2016 0:13 | exchange |
| 121539316 | Exchange 2.9 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.052374 | 1205.987649 | 2/8/2016 0:13 | exchange |
| 121539300 | Exchange 2.5 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.04515 | 1205.935275 | 2/8/2016 0:13 | exchange |
| 121539292 | Exchange 0.3 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.3 | 36034.49546 | 2/8/2016 0:13 | exchange |
| 121539266 | Exchange 171.691 ETH for BTC @ 0.018061 on wallet exchange | ETH | -171.691 | 36034.79546 | 2/8/2016 0:13 | exchange |
| 121539260 | Exchange 98.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -98 | 36206.48646 | 2/8/2016 0:13 | exchange |
| 121539282 | Trading fees for 98.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00353976 | 1205.884707 | 2/8/2016 0:13 | exchange |
| 121539278 | Trading fees for 171.691 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00620182 | 1205.888246 | 2/8/2016 0:13 | exchange |
| 121539290 | Exchange 0.3 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.005418 | 1205.890125 | 2/8/2016 0:13 | exchange |
| 121539264 | Exchange 98.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.76988 | 1205.894448 | 2/8/2016 0:13 | exchange |
| 121539254 | Exchange 171.691 ETH for BTC @ 0.018061 on wallet exchange | BTC | 3.10091115 | 1204.124568 | 2/8/2016 0:13 | exchange |
| 121538646 | Exchange 79.2577308 ETH for BTC @ 0.01806 on wallet exchange | ETH | -79.2577308 | 36304.48646 | 2/8/2016 0:13 | exchange |
| 121538644 | Exchange 27.712104 ETH for BTC @ 0.01806 on wallet exchange | ETH | -27.712104 | 36383.74419 | 2/8/2016 0:13 | exchange |
| 121538638 | Exchange 65.674143 ETH for BTC @ 0.01806 on wallet exchange | ETH | -65.674143 | 36411.4563 | 2/8/2016 0:13 | exchange |
| 121538700 | Trading fees for 79.2577 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00085884 | 1201.023657 | 2/8/2016 0:13 | exchange |
| 121538692 | Trading fees for 27.7121 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030029 | 1201.024516 | 2/8/2016 0:13 | exchange |
| 121538682 | Trading fees for 65.6741 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00071165 | 1201.024816 | 2/8/2016 0:13 | exchange |
| 121538648 | Exchange 79.2577308 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.43139462 | 1201.025528 | 2/8/2016 0:13 | exchange |
| 121538642 | Exchange 65.674143 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.18607502 | 1199.594133 | 2/8/2016 0:13 | exchange |
| 121538636 | Exchange 27.712104 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.5004806 | 1198.408058 | 2/8/2016 0:13 | exchange |
| 121538610 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1197.907578 | 2/8/2016 0:13 | exchange |
| 121538602 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 36477.13044 | 2/8/2016 0:13 | exchange |
| 121538598 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1197.909503 | 2/8/2016 0:13 | exchange |
| 121538476 | Exchange 1.002 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.002 | 36654.83044 | 2/8/2016 0:13 | exchange |
| 121538444 | Exchange 11.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -11 | 36655.83244 | 2/8/2016 0:13 | exchange |
| 121538442 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 36666.83244 | 2/8/2016 0:13 | exchange |
| 121538434 | Exchange 88.781205 ETH for BTC @ 0.01806 on wallet exchange | ETH | -88.781205 | 36844.53244 | 2/8/2016 0:13 | exchange |
| 121538502 | Trading fees for 1.002 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001086 | 1194.700241 | 2/8/2016 0:13 | exchange |

Bitfinex Account User ID ████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121538486 | Trading fees for 11.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001192 | 1194.700252 | 2/8/2016 0:13 | exchange |
| 121538470 | Trading fees for 88.7812 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00096203 | 1194.682275 | 2/8/2016 0:13 | exchange |
| 121538464 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1194.683237 | 2/8/2016 0:13 | exchange |
| 121538474 | Exchange 1.002 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.01809612 | 1194.700371 | 2/8/2016 0:13 | exchange |
| 121538432 | Exchange 11.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.19866 | 1194.685163 | 2/8/2016 0:13 | exchange |
| 121538428 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1194.486503 | 2/8/2016 0:13 | exchange |
| 121538414 | Exchange 88.781205 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.60338856 | 1191.277241 | 2/8/2016 0:13 | exchange |
| 121538330 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1189.673852 | 2/8/2016 0:13 | exchange |
| 121538322 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 36933.31364 | 2/8/2016 0:13 | exchange |
| 121538324 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1189.675778 | 2/8/2016 0:13 | exchange |
| 121538308 | Trading fees for 167.393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00181387 | 1186.466516 | 2/8/2016 0:13 | exchange |
| 121538298 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1186.46833 | 2/8/2016 0:13 | exchange |
| 121538284 | Exchange 167.393 ETH for BTC @ 0.01806 on wallet exchange | ETH | -167.393 | 37111.01364 | 2/8/2016 0:13 | exchange |
| 121538272 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 37278.40664 | 2/8/2016 0:13 | exchange |
| 121538280 | Exchange 167.393 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.02311758 | 1186.470255 | 2/8/2016 0:13 | exchange |
| 121538278 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1183.447138 | 2/8/2016 0:13 | exchange |
| 121538052 | Trading fees for 145.9952 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.001582 | 1180.237876 | 2/8/2016 0:13 | exchange |
| 121538040 | Exchange 145.995247 ETH for BTC @ 0.01806 on wallet exchange | ETH | -145.995247 | 37456.10664 | 2/8/2016 0:13 | exchange |
| 121538042 | Exchange 145.995247 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.63667416 | 1180.239458 | 2/8/2016 0:13 | exchange |
| 121537936 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 37602.10189 | 2/8/2016 0:13 | exchange |
| 121537960 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1177.602783 | 2/8/2016 0:13 | exchange |
| 121537938 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1177.604709 | 2/8/2016 0:13 | exchange |
| 121537866 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 37779.80189 | 2/8/2016 0:13 | exchange |
| 121537874 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1174.395447 | 2/8/2016 0:13 | exchange |
| 121537862 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1174.397372 | 2/8/2016 0:13 | exchange |
| 121537806 | Exchange 44.924948 ETH for BTC @ 0.01806 on wallet exchange | ETH | -44.924948 | 37957.50189 | 2/8/2016 0:12 | exchange |
| 121537788 | Exchange 4.075052 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.075052 | 38002.42684 | 2/8/2016 0:12 | exchange |
| 121537826 | Trading fees for 44.9249 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048681 | 1171.18811 | 2/8/2016 0:12 | exchange |
| 121537802 | Trading fees for 4.0751 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004416 | 1170.377253 | 2/8/2016 0:12 | exchange |
| 121537810 | Exchange 44.924948 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.81134456 | 1171.188597 | 2/8/2016 0:12 | exchange |
| 121537792 | Exchange 4.075052 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.07359544 | 1170.377297 | 2/8/2016 0:12 | exchange |
| 121537774 | Trading fees for 4.0751 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004416 | 1170.303701 | 2/8/2016 0:12 | exchange |
| 121537764 | Exchange 4.075052 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.075052 | 38006.50189 | 2/8/2016 0:12 | exchange |
| 121537754 | Trading fees for 124.4695 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00134875 | 1170.23015 | 2/8/2016 0:12 | exchange |
| 121537758 | Exchange 4.075052 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.07359544 | 1170.303746 | 2/8/2016 0:12 | exchange |
| 121537748 | Exchange 124.469517 ETH for BTC @ 0.01806 on wallet exchange | ETH | -124.469517 | 38010.57694 | 2/8/2016 0:12 | exchange |
| 121537746 | Exchange 124.469517 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.24791948 | 1170.231499 | 2/8/2016 0:12 | exchange |
| 121537574 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 38135.04646 | 2/8/2016 0:12 | exchange |
| 121537582 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1167.983579 | 2/8/2016 0:12 | exchange |
| 121537572 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1167.985505 | 2/8/2016 0:12 | exchange |

Relevant Excerpts of Account Ledger

| 121537554 | Exchange 195.63658932 ETH for BTC @ 0.01806 on wallet exchange | ETH | -195.6365893 | 38312.74646 | 2/8/2016 0:12 | exchange |
|---|---|---|---|---|---|---|
| 121537566 | Trading fees for 195.6366 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021992 | 1164.776243 | 2/8/2016 0:12 | exchange |
| 121537558 | Exchange 195.63658932 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.5331968 | 1164.778363 | 2/8/2016 0:12 | exchange |
| 121537538 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 38508.38305 | 2/8/2016 0:12 | exchange |
| 121537550 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1161.245166 | 2/8/2016 0:12 | exchange |
| 121537534 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1161.247092 | 2/8/2016 0:12 | exchange |
| 121537522 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1158.03783 | 2/8/2016 0:12 | exchange |
| 121537510 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 38686.08305 | 2/8/2016 0:12 | exchange |
| 121537512 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1158.039755 | 2/8/2016 0:12 | exchange |
| 121537438 | Exchange 139.672 ETH for BTC @ 0.01806 on wallet exchange | ETH | -139.672 | 38863.78305 | 2/8/2016 0:12 | exchange |
| 121537422 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 39003.45505 | 2/8/2016 0:12 | exchange |
| 121537450 | Trading fees for 139.672 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00151349 | 1154.830493 | 2/8/2016 0:12 | exchange |
| 121537442 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1154.832007 | 2/8/2016 0:12 | exchange |
| 121537430 | Exchange 139.672 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.52247632 | 1154.833932 | 2/8/2016 0:12 | exchange |
| 121537426 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1152.311456 | 2/8/2016 0:12 | exchange |
| 121537386 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 39181.15505 | 2/8/2016 0:12 | exchange |
| 121537406 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1149.102194 | 2/8/2016 0:12 | exchange |
| 121537382 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1149.10412 | 2/8/2016 0:12 | exchange |
| 121537368 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 39358.85505 | 2/8/2016 0:12 | exchange |
| 121537378 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1145.894858 | 2/8/2016 0:12 | exchange |
| 121537370 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1145.896783 | 2/8/2016 0:12 | exchange |
| 121537194 | Exchange 38.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -38 | 39536.55505 | 2/8/2016 0:12 | exchange |
| 121537214 | Trading fees for 38.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041177 | 1142.687521 | 2/8/2016 0:12 | exchange |
| 121537198 | Exchange 38.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.68628 | 1142.687933 | 2/8/2016 0:12 | exchange |
| 121537140 | Exchange 2.555805 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.555805 | 39574.55505 | 2/8/2016 0:12 | exchange |
| 121537152 | Trading fees for 2.5558 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002769 | 1142.001653 | 2/8/2016 0:12 | exchange |
| 121537136 | Exchange 2.555805 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.04615784 | 1142.001681 | 2/8/2016 0:12 | exchange |
| 121537108 | Exchange 84.563958 ETH for BTC @ 0.01806 on wallet exchange | ETH | -84.563958 | 39577.11085 | 2/8/2016 0:12 | exchange |
| 121537122 | Trading fees for 84.564 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00091634 | 1141.955523 | 2/8/2016 0:12 | exchange |
| 121537112 | Exchange 84.563958 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.52722508 | 1141.956439 | 2/8/2016 0:12 | exchange |
| 121537020 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 39661.67481 | 2/8/2016 0:12 | exchange |
| 121537032 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1140.429214 | 2/8/2016 0:12 | exchange |
| 121537018 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1140.43114 | 2/8/2016 0:12 | exchange |
| 121536888 | Exchange 300.41695868 ETH for BTC @ 0.01806 on wallet exchange | ETH | -300.4169587 | 39839.37481 | 2/8/2016 0:12 | exchange |
| 121536906 | Trading fees for 300.417 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00325532 | 1137.221878 | 2/8/2016 0:12 | exchange |
| 121536886 | Exchange 300.41695868 ETH for BTC @ 0.01806 on wallet exchange | BTC | 5.42553027 | 1137.225133 | 2/8/2016 0:12 | exchange |
| 121536786 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 40139.79177 | 2/8/2016 0:12 | exchange |
| 121536864 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1131.799603 | 2/8/2016 0:12 | exchange |
| 121536788 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1131.801528 | 2/8/2016 0:12 | exchange |
| 121536680 | Exchange 68.430005 ETH for BTC @ 0.01806 on wallet exchange | ETH | -68.430005 | 40317.49177 | 2/8/2016 0:12 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121536720 | Trading fees for 68.43 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00074151 | 1128.592266 | 2/8/2016 0:12 | exchange |
| 121536714 | Trading fees for 5.4196 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005873 | 1128.593008 | 2/8/2016 0:12 | exchange |
| 121536676 | Exchange 68.430005 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.23584589 | 1128.593066 | 2/8/2016 0:12 | exchange |
| 121536668 | Exchange 5.419561 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.419561 | 40385.92178 | 2/8/2016 0:12 | exchange |
| 121536664 | Exchange 5.419561 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.09787727 | 1127.35722 | 2/8/2016 0:12 | exchange |
| 121536526 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 40391.34134 | 2/8/2016 0:12 | exchange |
| 121536502 | Exchange 13.19188 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.19188 | 40569.04134 | 2/8/2016 0:12 | exchange |
| 121536552 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1127.259343 | 2/8/2016 0:12 | exchange |
| 121536516 | Trading fees for 13.1919 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014295 | 1124.052007 | 2/8/2016 0:12 | exchange |
| 121536520 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1127.261269 | 2/8/2016 0:12 | exchange |
| 121536504 | Exchange 13.19188 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.23824535 | 1124.05215 | 2/8/2016 0:12 | exchange |
| 121536478 | Trading fees for 13.573 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014708 | 1123.813904 | 2/8/2016 0:12 | exchange |
| 121536464 | Exchange 13.572973 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.572973 | 40582.23322 | 2/8/2016 0:12 | exchange |
| 121536426 | Exchange 13.572973 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.572973 | 40595.80619 | 2/8/2016 0:12 | exchange |
| 121536448 | Trading fees for 13.573 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014708 | 1123.568924 | 2/8/2016 0:12 | exchange |
| 121536462 | Exchange 13.572973 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.24512789 | 1123.814051 | 2/8/2016 0:12 | exchange |
| 121536428 | Exchange 13.572973 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.24512789 | 1123.569071 | 2/8/2016 0:12 | exchange |
| 121536410 | Exchange 13.5705 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.5705 | 40609.37916 | 2/8/2016 0:12 | exchange |
| 121536420 | Trading fees for 13.5705 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014705 | 1123.323943 | 2/8/2016 0:12 | exchange |
| 121536402 | Trading fees for 174.8202 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00189435 | 1123.079007 | 2/8/2016 0:12 | exchange |
| 121536400 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1123.080901 | 2/8/2016 0:12 | exchange |
| 121536414 | Exchange 13.5705 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.24508323 | 1123.32409 | 2/8/2016 0:12 | exchange |
| 121536390 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 40622.94966 | 2/8/2016 0:12 | exchange |
| 121536378 | Exchange 174.820209 ETH for BTC @ 0.01806 on wallet exchange | ETH | -174.820209 | 40800.64966 | 2/8/2016 0:12 | exchange |
| 121536362 | Exchange 1.530201 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.530201 | 40975.46987 | 2/8/2016 0:12 | exchange |
| 121536372 | Trading fees for 1.5302 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001658 | 1116.716312 | 2/8/2016 0:12 | exchange |
| 121536384 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1123.082826 | 2/8/2016 0:12 | exchange |
| 121536376 | Exchange 174.820209 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.15725297 | 1119.873564 | 2/8/2016 0:12 | exchange |
| 121536360 | Exchange 1.530201 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.02763543 | 1116.716328 | 2/8/2016 0:12 | exchange |
| 121536280 | Trading fees for 304.9188 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0033041 | 1116.688693 | 2/8/2016 0:12 | exchange |
| 121536230 | Exchange 304.91883121 ETH for BTC @ 0.01806 on wallet exchange | ETH | -304.9188312 | 40977.00007 | 2/8/2016 0:12 | exchange |
| 121536226 | Exchange 304.91883121 ETH for BTC @ 0.01806 on wallet exchange | BTC | 5.50683409 | 1116.691997 | 2/8/2016 0:12 | exchange |
| 121535486 | Exchange 22.56755699 ETH for BTC @ 0.01806 on wallet exchange | ETH | -22.56755699 | 41281.9189 | 2/8/2016 0:11 | exchange |
| 121535510 | Trading fees for 22.5676 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024454 | 1111.185163 | 2/8/2016 0:11 | exchange |
| 121535492 | Exchange 22.56755699 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.40757008 | 1111.185407 | 2/8/2016 0:11 | exchange |
| 121535378 | Exchange 217.20311964 ETH for BTC @ 0.01806 on wallet exchange | ETH | -217.2031196 | 41304.48646 | 2/8/2016 0:10 | exchange |
| 121535398 | Trading fees for 217.2031 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00235361 | 1110.777837 | 2/8/2016 0:10 | exchange |
| 121535380 | Exchange 217.20311964 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.92268834 | 1110.780191 | 2/8/2016 0:10 | exchange |
| 121535290 | Trading fees for 133.4513 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00144608 | 1106.857502 | 2/8/2016 0:10 | exchange |
| 121535282 | Exchange 133.451258 ETH for BTC @ 0.01806 on wallet exchange | ETH | -133.451258 | 41521.68958 | 2/8/2016 0:10 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121535280 | Exchange 133.451258 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.41012972 | 1106.858948 | 2/8/2016 0:10 | exchange |
| 121535104 | Exchange 2.3 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.3 | 41655.14084 | 2/8/2016 0:10 | exchange |
| 121535114 | Trading fees for 2.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002492 | 1104.448819 | 2/8/2016 0:10 | exchange |
| 121535106 | Exchange 2.3 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.041538 | 1104.448844 | 2/8/2016 0:10 | exchange |
| 121535074 | Exchange 3000.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -3000 | 41657.44084 | 2/8/2016 0:10 | exchange |
| 121535086 | Trading fees for 3000.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.032508 | 1104.407306 | 2/8/2016 0:10 | exchange |
| 121535072 | Exchange 3000.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 54.18 | 1104.439814 | 2/8/2016 0:10 | exchange |
| 121535034 | Trading fees for 371.0583 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00402079 | 1050.259814 | 2/8/2016 0:10 | exchange |
| 121535020 | Exchange 371.0583082 ETH for BTC @ 0.01806 on wallet exchange | ETH | -371.0583082 | 44657.44084 | 2/8/2016 0:10 | exchange |
| 121535018 | Exchange 371.0583082 ETH for BTC @ 0.01806 on wallet exchange | BTC | 6.70131305 | 1050.263834 | 2/8/2016 0:10 | exchange |
| 121534648 | Exchange 1.88978516 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.88978516 | 45028.49915 | 2/8/2016 0:10 | exchange |
| 121534686 | Trading fees for 1.8898 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002048 | 1043.562521 | 2/8/2016 0:10 | exchange |
| 121534642 | Exchange 1.88978516 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03412952 | 1043.562542 | 2/8/2016 0:10 | exchange |
| 121534340 | Exchange 59.224717 ETH for BTC @ 0.01806 on wallet exchange | ETH | -59.224717 | 45030.38893 | 2/8/2016 0:10 | exchange |
| 121534360 | Trading fees for 59.2247 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00064176 | 1043.528412 | 2/8/2016 0:10 | exchange |
| 121534344 | Exchange 59.224717 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.06959839 | 1043.529054 | 2/8/2016 0:10 | exchange |
| 121534154 | Trading fees for 7.34 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007954 | 1042.459456 | 2/8/2016 0:09 | exchange |
| 121534140 | Exchange 7.34 ETH for BTC @ 0.01806 on wallet exchange | ETH | -7.34 | 45089.61365 | 2/8/2016 0:09 | exchange |
| 121534146 | Exchange 7.34 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.1325604 | 1042.459535 | 2/8/2016 0:09 | exchange |
| 121534116 | Exchange 108.695201 ETH for BTC @ 0.01806 on wallet exchange | ETH | -108.695201 | 45096.95365 | 2/8/2016 0:09 | exchange |
| 121534122 | Trading fees for 108.6952 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00117782 | 1042.326975 | 2/8/2016 0:09 | exchange |
| 121534114 | Exchange 108.695201 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.96303533 | 1042.328153 | 2/8/2016 0:09 | exchange |
| 121534082 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 45205.64885 | 2/8/2016 0:09 | exchange |
| 121534098 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1040.365117 | 2/8/2016 0:09 | exchange |
| 121534080 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1040.367043 | 2/8/2016 0:09 | exchange |
| 121534046 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1037.157781 | 2/8/2016 0:09 | exchange |
| 121534034 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 45383.34885 | 2/8/2016 0:09 | exchange |
| 121534036 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1037.159707 | 2/8/2016 0:09 | exchange |
| 121534016 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 45561.04885 | 2/8/2016 0:09 | exchange |
| 121534026 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 1033.950445 | 2/8/2016 0:09 | exchange |
| 121534018 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 1033.95237 | 2/8/2016 0:09 | exchange |
| 121533866 | Exchange 18.299385 ETH for BTC @ 0.01806 on wallet exchange | ETH | -18.299385 | 45738.74885 | 2/8/2016 0:09 | exchange |
| 121533882 | Trading fees for 18.2994 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019829 | 1030.743108 | 2/8/2016 0:09 | exchange |
| 121533876 | Trading fees for 150.35 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00162919 | 1030.743306 | 2/8/2016 0:09 | exchange |
| 121533864 | Exchange 18.299385 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.33048689 | 1030.744936 | 2/8/2016 0:09 | exchange |
| 121533856 | Exchange 150.35 ETH for BTC @ 0.01806 on wallet exchange | ETH | -150.35 | 45757.04824 | 2/8/2016 0:09 | exchange |
| 121533854 | Exchange 150.35 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.715321 | 1030.414449 | 2/8/2016 0:09 | exchange |
| 121533814 | Exchange 43.525997 ETH for BTC @ 0.01806 on wallet exchange | ETH | -43.525997 | 45907.39824 | 2/8/2016 0:09 | exchange |
| 121533826 | Trading fees for 43.526 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00047165 | 1027.699128 | 2/8/2016 0:09 | exchange |
| 121533820 | Exchange 43.525997 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.78607951 | 1027.699599 | 2/8/2016 0:09 | exchange |

Bitfinex Account User ID ████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121533798 | Exchange 60.557764 ETH for BTC @ 0.01806 on wallet exchange | ETH | -60.557764 | 45950.92423 | 2/8/2016 0:09 | exchange |
| 121533806 | Trading fees for 60.5578 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0006562 | 1026.91352 | 2/8/2016 0:09 | exchange |
| 121533794 | Exchange 60.557764 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.09367322 | 1026.914176 | 2/8/2016 0:09 | exchange |
| 121533774 | Exchange 55.702165 ETH for BTC @ 0.01806 on wallet exchange | ETH | -55.702165 | 46011.482 | 2/8/2016 0:09 | exchange |
| 121533790 | Trading fees for 55.7022 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060359 | 1025.820503 | 2/8/2016 0:09 | exchange |
| 121533778 | Exchange 55.702165 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.0059811 | 1025.821106 | 2/8/2016 0:09 | exchange |
| 121533736 | Exchange 55.702165 ETH for BTC @ 0.01806 on wallet exchange | ETH | -55.702165 | 46067.18416 | 2/8/2016 0:09 | exchange |
| 121533754 | Trading fees for 55.7022 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060359 | 1024.815125 | 2/8/2016 0:09 | exchange |
| 121533746 | Trading fees for 57.0295 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00061797 | 1024.815729 | 2/8/2016 0:09 | exchange |
| 121533734 | Exchange 55.702165 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.0059811 | 1024.816347 | 2/8/2016 0:09 | exchange |
| 121533732 | Exchange 57.02949 ETH for BTC @ 0.01806 on wallet exchange | ETH | -57.02949 | 46122.88633 | 2/8/2016 0:09 | exchange |
| 121533730 | Exchange 57.02949 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.02995259 | 1023.810366 | 2/8/2016 0:09 | exchange |
| 121533708 | Exchange 52.906579 ETH for BTC @ 0.01806 on wallet exchange | ETH | -52.906579 | 46179.91582 | 2/8/2016 0:09 | exchange |
| 121533720 | Trading fees for 52.9066 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005733 | 1022.780413 | 2/8/2016 0:09 | exchange |
| 121533706 | Exchange 52.906579 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.95549282 | 1022.780986 | 2/8/2016 0:09 | exchange |
| 121533600 | Exchange 2.33 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.33 | 46232.8224 | 2/8/2016 0:09 | exchange |
| 121533616 | Trading fees for 2.33 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002525 | 1021.825494 | 2/8/2016 0:09 | exchange |
| 121533608 | Trading fees for 1.75 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001896 | 1021.825519 | 2/8/2016 0:09 | exchange |
| 121533594 | Trading fees for 3.01 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003262 | 1021.783458 | 2/8/2016 0:09 | exchange |
| 121533596 | Exchange 2.33 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0420798 | 1021.825538 | 2/8/2016 0:09 | exchange |
| 121533586 | Exchange 1.75 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.75 | 46236.1524 | 2/8/2016 0:09 | exchange |
| 121533578 | Exchange 3.01 ETH for BTC @ 0.01806 on wallet exchange | ETH | -3.01 | 46236.9024 | 2/8/2016 0:09 | exchange |
| 121533560 | Trading fees for 5.8041 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00020964 | 1021.697525 | 2/8/2016 0:09 | exchange |
| 121533556 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000723 | 1021.697735 | 2/8/2016 0:09 | exchange |
| 121533548 | Trading fees for 58.57 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00211567 | 1021.697742 | 2/8/2016 0:09 | exchange |
| 121533574 | Exchange 1.75 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.031605 | 1021.783491 | 2/8/2016 0:09 | exchange |
| 121533572 | Exchange 3.01 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0543606 | 1021.751886 | 2/8/2016 0:09 | exchange |
| 121533530 | Exchange 0.2 ETH for BTC @ 0.018071 on wallet exchange | ETH | -0.2 | 46239.9124 | 2/8/2016 0:09 | exchange |
| 121533526 | Exchange 58.57 ETH for BTC @ 0.018061 on wallet exchange | ETH | -58.57 | 46240.1124 | 2/8/2016 0:09 | exchange |
| 121533522 | Exchange 5.804066 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.804066 | 46298.6824 | 2/8/2016 0:09 | exchange |
| 121533534 | Exchange 0.2 ETH for BTC @ 0.018071 on wallet exchange | BTC | 0.0036142 | 1021.699858 | 2/8/2016 0:09 | exchange |
| 121533528 | Exchange 58.57 ETH for BTC @ 0.018061 on wallet exchange | BTC | 1.05783277 | 1021.696243 | 2/8/2016 0:09 | exchange |
| 121533520 | Exchange 5.804066 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.10482143 | 1020.638411 | 2/8/2016 0:09 | exchange |
| 121533354 | Exchange 355.05022515 ETH for BTC @ 0.01806 on wallet exchange | ETH | -355.05022515 | 46304.48646 | 2/8/2016 0:08 | exchange |
| 121533370 | Trading fees for 355.0502 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00384732 | 1020.533589 | 2/8/2016 0:08 | exchange |
| 121533356 | Exchange 355.05022515 ETH for BTC @ 0.01806 on wallet exchange | BTC | 6.41220707 | 1020.537437 | 2/8/2016 0:08 | exchange |
| 121533338 | Exchange 5.804066 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.804066 | 46659.53669 | 2/8/2016 0:08 | exchange |
| 121533346 | Trading fees for 5.8041 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006289 | 1014.125229 | 2/8/2016 0:08 | exchange |
| 121533336 | Exchange 5.804066 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.10482143 | 1014.125292 | 2/8/2016 0:08 | exchange |
| 121533322 | Exchange 1.648395 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.648395 | 46665.34075 | 2/8/2016 0:08 | exchange |

Bitfinex Account User ID ██████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121533330 | Trading fees for 1.6484 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001786 | 1014.020471 | 2/8/2016 0:08 | exchange |
| 121533318 | Exchange 1.648395 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.02977001 | 1014.020489 | 2/8/2016 0:08 | exchange |
| 121533308 | Exchange 2.15283056 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.15283056 | 46666.98915 | 2/8/2016 0:08 | exchange |
| 121533314 | Trading fees for 2.1528 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002333 | 1013.990719 | 2/8/2016 0:08 | exchange |
| 121533302 | Exchange 2.15283056 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03888012 | 1013.990742 | 2/8/2016 0:08 | exchange |
| 121533274 | Exchange 46.971782 ETH for BTC @ 0.01806 on wallet exchange | ETH | -46.971782 | 46669.14198 | 2/8/2016 0:08 | exchange |
| 121533286 | Trading fees for 46.9718 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00050899 | 1013.951862 | 2/8/2016 0:08 | exchange |
| 121533276 | Exchange 46.971782 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.84831038 | 1013.952371 | 2/8/2016 0:08 | exchange |
| 121533196 | Exchange 110.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -110 | 46716.11376 | 2/8/2016 0:08 | exchange |
| 121533202 | Trading fees for 110.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00119196 | 1013.104061 | 2/8/2016 0:08 | exchange |
| 121533190 | Exchange 110.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.9866 | 1013.105253 | 2/8/2016 0:08 | exchange |
| 121533186 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1011.118653 | 2/8/2016 0:08 | exchange |
| 121533160 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 46826.11376 | 2/8/2016 0:08 | exchange |
| 121533106 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 46828.11376 | 2/8/2016 0:08 | exchange |
| 121533132 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1011.082554 | 2/8/2016 0:08 | exchange |
| 121533124 | Trading fees for 176.812 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00191593 | 1011.082576 | 2/8/2016 0:08 | exchange |
| 121533104 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1011.048372 | 2/8/2016 0:08 | exchange |
| 121533158 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1011.118674 | 2/8/2016 0:08 | exchange |
| 121533108 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1011.084492 | 2/8/2016 0:08 | exchange |
| 121533096 | Exchange 176.812 ETH for BTC @ 0.01806 on wallet exchange | ETH | -176.812 | 46830.11376 | 2/8/2016 0:08 | exchange |
| 121533086 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47006.92576 | 2/8/2016 0:08 | exchange |
| 121533094 | Exchange 176.812 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.19322472 | 1011.048393 | 2/8/2016 0:08 | exchange |
| 121533084 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.855169 | 2/8/2016 0:08 | exchange |
| 121533080 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.819049 | 2/8/2016 0:08 | exchange |
| 121533072 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47008.92576 | 2/8/2016 0:08 | exchange |
| 121533052 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47010.92576 | 2/8/2016 0:08 | exchange |
| 121533064 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.78295 | 2/8/2016 0:08 | exchange |
| 121533048 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.746852 | 2/8/2016 0:08 | exchange |
| 121533070 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.81907 | 2/8/2016 0:08 | exchange |
| 121533056 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.782972 | 2/8/2016 0:08 | exchange |
| 121533032 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47012.92576 | 2/8/2016 0:08 | exchange |
| 121533026 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47014.92576 | 2/8/2016 0:08 | exchange |
| 121533040 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.746874 | 2/8/2016 0:08 | exchange |
| 121533030 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.746895 | 2/8/2016 0:08 | exchange |
| 121533024 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.710775 | 2/8/2016 0:08 | exchange |
| 121532998 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47016.92576 | 2/8/2016 0:08 | exchange |
| 121532976 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47018.92576 | 2/8/2016 0:08 | exchange |
| 121532974 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47020.92576 | 2/8/2016 0:08 | exchange |
| 121533012 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.674655 | 2/8/2016 0:08 | exchange |
| 121533004 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.674677 | 2/8/2016 0:08 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121532988 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.638579 | 2/8/2016 0:08 | exchange |
| 121532996 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.674699 | 2/8/2016 0:08 | exchange |
| 121532978 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.6386 | 2/8/2016 0:08 | exchange |
| 121532970 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.60248 | 2/8/2016 0:08 | exchange |
| 121532956 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47022.92576 | 2/8/2016 0:08 | exchange |
| 121532964 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.56636 | 2/8/2016 0:08 | exchange |
| 121532952 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.566382 | 2/8/2016 0:08 | exchange |
| 121532906 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47024.92576 | 2/8/2016 0:08 | exchange |
| 121532924 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.530262 | 2/8/2016 0:08 | exchange |
| 121532908 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.530284 | 2/8/2016 0:08 | exchange |
| 121532884 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47026.92576 | 2/8/2016 0:08 | exchange |
| 121532874 | Exchange 12.920424 ETH for BTC @ 0.01806 on wallet exchange | ETH | -12.920424 | 47028.92576 | 2/8/2016 0:08 | exchange |
| 121532900 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.494164 | 2/8/2016 0:08 | exchange |
| 121532892 | Trading fees for 12.9204 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014001 | 1007.494185 | 2/8/2016 0:08 | exchange |
| 121532880 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.494325 | 2/8/2016 0:08 | exchange |
| 121532878 | Exchange 12.920424 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.23334286 | 1007.458205 | 2/8/2016 0:08 | exchange |
| 121532862 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47041.84618 | 2/8/2016 0:08 | exchange |
| 121532868 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.224863 | 2/8/2016 0:08 | exchange |
| 121532858 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.224884 | 2/8/2016 0:08 | exchange |
| 121532852 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.188764 | 2/8/2016 0:08 | exchange |
| 121532844 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47043.84618 | 2/8/2016 0:08 | exchange |
| 121532806 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47045.84618 | 2/8/2016 0:08 | exchange |
| 121532798 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47047.84618 | 2/8/2016 0:08 | exchange |
| 121532776 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47049.84618 | 2/8/2016 0:08 | exchange |
| 121532832 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.152666 | 2/8/2016 0:08 | exchange |
| 121532828 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.152688 | 2/8/2016 0:08 | exchange |
| 121532812 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.152709 | 2/8/2016 0:08 | exchange |
| 121532842 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.188786 | 2/8/2016 0:08 | exchange |
| 121532802 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.152731 | 2/8/2016 0:08 | exchange |
| 121532788 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.116611 | 2/8/2016 0:08 | exchange |
| 121532774 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.080491 | 2/8/2016 0:08 | exchange |
| 121532732 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47051.84618 | 2/8/2016 0:08 | exchange |
| 121532720 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47053.84618 | 2/8/2016 0:08 | exchange |
| 121532748 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.044371 | 2/8/2016 0:08 | exchange |
| 121532744 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1007.044393 | 2/8/2016 0:08 | exchange |
| 121532730 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.044414 | 2/8/2016 0:08 | exchange |
| 121532722 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1007.008294 | 2/8/2016 0:08 | exchange |
| 121532686 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47055.84618 | 2/8/2016 0:08 | exchange |
| 121532714 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1006.972174 | 2/8/2016 0:08 | exchange |
| 121532688 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1006.972196 | 2/8/2016 0:08 | exchange |

Bitfinex Account User ID ███
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121532648 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47057.84618 | 2/8/2016 0:08 | exchange |
| 121532664 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1006.936076 | 2/8/2016 0:08 | exchange |
| 121532644 | Trading fees for 90.6622 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00098242 | 1006.899978 | 2/8/2016 0:08 | exchange |
| 121532640 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1006.90096 | 2/8/2016 0:08 | exchange |
| 121532632 | Trading fees for 39.1908 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042467 | 1006.900982 | 2/8/2016 0:08 | exchange |
| 121532652 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1006.936098 | 2/8/2016 0:08 | exchange |
| 121532612 | Exchange 90.66220448 ETH for BTC @ 0.01806 on wallet exchange | ETH | -90.66220448 | 47059.84618 | 2/8/2016 0:08 | exchange |
| 121532606 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47150.50839 | 2/8/2016 0:08 | exchange |
| 121532592 | Exchange 39.19077824 ETH for BTC @ 0.01806 on wallet exchange | ETH | -39.19077824 | 47152.50839 | 2/8/2016 0:08 | exchange |
| 121532590 | Exchange 90.6837118 ETH for BTC @ 0.01806 on wallet exchange | ETH | -90.6837118 | 47191.69917 | 2/8/2016 0:08 | exchange |
| 121532558 | Exchange 90.66220451 ETH for BTC @ 0.01806 on wallet exchange | ETH | -90.66220451 | 47282.38288 | 2/8/2016 0:08 | exchange |
| 121532624 | Trading fees for 90.6837 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00098265 | 1006.901406 | 2/8/2016 0:08 | exchange |
| 121532580 | Trading fees for 90.6622 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00098242 | 1002.883376 | 2/8/2016 0:08 | exchange |
| 121532568 | Trading fees for 2.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002167 | 1002.884359 | 2/8/2016 0:08 | exchange |
| 121532608 | Exchange 90.66220448 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.63735941 | 1006.902389 | 2/8/2016 0:08 | exchange |
| 121532602 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1005.26503 | 2/8/2016 0:08 | exchange |
| 121532588 | Exchange 39.19077824 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.70778546 | 1005.22891 | 2/8/2016 0:08 | exchange |
| 121532586 | Exchange 90.6837118 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.63774784 | 1004.521124 | 2/8/2016 0:08 | exchange |
| 121532566 | Exchange 90.66220451 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.63735941 | 1002.88438 | 2/8/2016 0:08 | exchange |
| 121532552 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2 | 47373.04508 | 2/8/2016 0:08 | exchange |
| 121532520 | Exchange 0.2 ETH for BTC @ 0.01806 on wallet exchange | ETH | -0.2 | 47375.04508 | 2/8/2016 0:08 | exchange |
| 121532544 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000217 | 1001.210901 | 2/8/2016 0:08 | exchange |
| 121532548 | Exchange 2.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03612 | 1001.247021 | 2/8/2016 0:08 | exchange |
| 121532524 | Exchange 0.2 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.003612 | 1001.210903 | 2/8/2016 0:08 | exchange |
| 121532418 | Trading fees for 99.111 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00107397 | 1001.207291 | 2/8/2016 0:08 | exchange |
| 121532402 | Exchange 99.111011 ETH for BTC @ 0.01806 on wallet exchange | ETH | -99.111011 | 47375.24508 | 2/8/2016 0:08 | exchange |
| 121532360 | Exchange 4.288874 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.288874 | 47474.35609 | 2/8/2016 0:08 | exchange |
| 121532382 | Trading fees for 4.2889 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004647 | 999.4184203 | 2/8/2016 0:08 | exchange |
| 121532400 | Exchange 99.111011 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.78994486 | 1001.208365 | 2/8/2016 0:08 | exchange |
| 121532366 | Exchange 4.288874 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.07745706 | 999.4184668 | 2/8/2016 0:08 | exchange |
| 121532328 | Trading fees for 56.9386 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00061699 | 999.3410097 | 2/8/2016 0:07 | exchange |
| 121532316 | Exchange 56.938566 ETH for BTC @ 0.01806 on wallet exchange | ETH | -56.938566 | 47478.64497 | 2/8/2016 0:07 | exchange |
| 121532314 | Exchange 56.938566 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.0283105 | 999.3416267 | 2/8/2016 0:07 | exchange |
| 121532032 | Trading fees for 38.6271 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041856 | 998.3133162 | 2/8/2016 0:07 | exchange |
| 121532022 | Exchange 38.627056 ETH for BTC @ 0.01806 on wallet exchange | ETH | -38.627056 | 47535.58353 | 2/8/2016 0:07 | exchange |
| 121532024 | Exchange 38.627056 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.69760463 | 998.3137348 | 2/8/2016 0:07 | exchange |
| 121532004 | Trading fees for 136.0519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00147426 | 997.6161301 | 2/8/2016 0:07 | exchange |
| 121531992 | Exchange 136.051944 ETH for BTC @ 0.01806 on wallet exchange | ETH | -136.051944 | 47574.21059 | 2/8/2016 0:07 | exchange |
| 121531994 | Exchange 136.051944 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.45709811 | 997.6176044 | 2/8/2016 0:07 | exchange |
| 121531984 | Trading fees for 4.1 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004443 | 995.1605063 | 2/8/2016 0:07 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121531974 | Exchange 4.1 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.1 | 47710.26253 | 2/8/2016 0:07 | exchange |
| 121531976 | Exchange 4.1 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.074046 | 995.1605507 | 2/8/2016 0:07 | exchange |
| 121531950 | Exchange 159.068 ETH for BTC @ 0.01806 on wallet exchange | ETH | -159.068 | 47714.36253 | 2/8/2016 0:07 | exchange |
| 121531960 | Trading fees for 159.068 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00172366 | 995.0865047 | 2/8/2016 0:07 | exchange |
| 121531948 | Exchange 159.068 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.87276808 | 995.0882284 | 2/8/2016 0:07 | exchange |
| 121531940 | Trading fees for 13.7588 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014909 | 992.2154603 | 2/8/2016 0:07 | exchange |
| 121531930 | Exchange 13.75881458 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.75881458 | 47873.43053 | 2/8/2016 0:07 | exchange |
| 121531932 | Exchange 13.75881458 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.24848419 | 992.2156094 | 2/8/2016 0:07 | exchange |
| 121531862 | Exchange 1.38 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.38 | 47887.18935 | 2/8/2016 0:07 | exchange |
| 121531858 | Exchange 4.82 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.82 | 47888.56935 | 2/8/2016 0:07 | exchange |
| 121531838 | Exchange 10.99 ETH for BTC @ 0.01806 on wallet exchange | ETH | -10.99 | 47893.38935 | 2/8/2016 0:07 | exchange |
| 121531888 | Trading fees for 1.38 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001495 | 991.9671252 | 2/8/2016 0:07 | exchange |
| 121531882 | Trading fees for 4.82 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005223 | 991.9671401 | 2/8/2016 0:07 | exchange |
| 121531872 | Trading fees for 10.99 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011909 | 991.9671924 | 2/8/2016 0:07 | exchange |
| 121531832 | Trading fees for 50.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005418 | 991.6568601 | 2/8/2016 0:07 | exchange |
| 121531860 | Exchange 1.38 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0249228 | 991.9673115 | 2/8/2016 0:07 | exchange |
| 121531856 | Exchange 4.82 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0870492 | 991.9423887 | 2/8/2016 0:07 | exchange |
| 121531834 | Exchange 10.99 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.1984794 | 991.8553395 | 2/8/2016 0:07 | exchange |
| 121531818 | Exchange 50.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -50 | 47904.37935 | 2/8/2016 0:07 | exchange |
| 121531792 | Exchange 13.78 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.78 | 47954.37935 | 2/8/2016 0:07 | exchange |
| 121531784 | Exchange 11.66261525 ETH for BTC @ 0.01806 on wallet exchange | ETH | -11.66261525 | 47968.15935 | 2/8/2016 0:07 | exchange |
| 121531808 | Trading fees for 13.78 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014932 | 990.7544019 | 2/8/2016 0:07 | exchange |
| 121531800 | Trading fees for 11.6626 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00012638 | 990.7545512 | 2/8/2016 0:07 | exchange |
| 121531812 | Exchange 50.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.903 | 991.6574019 | 2/8/2016 0:07 | exchange |
| 121531794 | Exchange 13.78 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.2488668 | 990.7546776 | 2/8/2016 0:07 | exchange |
| 121531780 | Exchange 11.66261525 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.21062683 | 990.5058108 | 2/8/2016 0:07 | exchange |
| 121531754 | Exchange 18.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -18 | 47979.82196 | 2/8/2016 0:07 | exchange |
| 121531740 | Exchange 20.15503876 ETH for BTC @ 0.01806 on wallet exchange | ETH | -20.15503876 | 47997.82196 | 2/8/2016 0:07 | exchange |
| 121531738 | Exchange 149.09 ETH for BTC @ 0.01806 on wallet exchange | ETH | -149.09 | 48017.977 | 2/8/2016 0:07 | exchange |
| 121531776 | Trading fees for 18.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019505 | 990.2951839 | 2/8/2016 0:07 | exchange |
| 121531766 | Trading fees for 149.09 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00161554 | 990.295379 | 2/8/2016 0:07 | exchange |
| 121531764 | Trading fees for 20.155 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002184 | 990.2969945 | 2/8/2016 0:07 | exchange |
| 121531728 | Trading fees for 94.188 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00102062 | 986.9155675 | 2/8/2016 0:07 | exchange |
| 121531752 | Exchange 18.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.32508 | 990.2972129 | 2/8/2016 0:07 | exchange |
| 121531746 | Exchange 20.15503876 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.364 | 989.9721329 | 2/8/2016 0:07 | exchange |
| 121531734 | Exchange 149.09 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.6925654 | 989.6081329 | 2/8/2016 0:07 | exchange |
| 121531720 | Exchange 94.188 ETH for BTC @ 0.01806 on wallet exchange | ETH | -94.188 | 48167.067 | 2/8/2016 0:07 | exchange |
| 121531716 | Exchange 94.188 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.70103528 | 986.9165881 | 2/8/2016 0:07 | exchange |
| 121531636 | Trading fees for 8.4994 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000921 | 985.2155529 | 2/8/2016 0:07 | exchange |
| 121531628 | Exchange 8.499392 ETH for BTC @ 0.01806 on wallet exchange | ETH | -8.499392 | 48261.255 | 2/8/2016 0:07 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121531630 | Exchange 8.499392 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.15349902 | 985.215645 | 2/8/2016 0:07 | exchange |
| 121531590 | Trading fees for 2.1471 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002327 | 985.0621459 | 2/8/2016 0:06 | exchange |
| 121531576 | Exchange 2.14712564 ETH for BTC @ 0.01806 on wallet exchange | ETH | -2.14712564 | 48269.75439 | 2/8/2016 0:06 | exchange |
| 121531556 | Trading fees for 4.9884 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005405 | 985.0233921 | 2/8/2016 0:06 | exchange |
| 121531578 | Exchange 2.14712564 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.03877709 | 985.0621692 | 2/8/2016 0:06 | exchange |
| 121531546 | Exchange 4.988388 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.988388 | 48271.90152 | 2/8/2016 0:06 | exchange |
| 121531540 | Exchange 4.988388 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.09009029 | 985.0234462 | 2/8/2016 0:06 | exchange |
| 121531536 | Trading fees for 27.5118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029812 | 984.9333559 | 2/8/2016 0:06 | exchange |
| 121531530 | Exchange 27.511824 ETH for BTC @ 0.01806 on wallet exchange | ETH | -27.511824 | 48276.88991 | 2/8/2016 0:06 | exchange |
| 121531526 | Exchange 27.511824 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.49686354 | 984.933654 | 2/8/2016 0:06 | exchange |
| 121531514 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 48304.40173 | 2/8/2016 0:06 | exchange |
| 121531520 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 984.4367905 | 2/8/2016 0:06 | exchange |
| 121531510 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 984.438716 | 2/8/2016 0:06 | exchange |
| 121531488 | Exchange 1.47 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.47 | 48482.10173 | 2/8/2016 0:06 | exchange |
| 121531502 | Trading fees for 1.47 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001593 | 981.229454 | 2/8/2016 0:06 | exchange |
| 121531494 | Trading fees for 4.12 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004464 | 981.2294699 | 2/8/2016 0:06 | exchange |
| 121531486 | Exchange 1.47 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0265482 | 981.2295146 | 2/8/2016 0:06 | exchange |
| 121531472 | Exchange 4.12 ETH for BTC @ 0.01806 on wallet exchange | ETH | -4.12 | 48483.57173 | 2/8/2016 0:06 | exchange |
| 121531458 | Exchange 1.41 ETH for BTC @ 0.01806 on wallet exchange | ETH | -1.41 | 48487.69173 | 2/8/2016 0:06 | exchange |
| 121531478 | Trading fees for 1.41 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001528 | 981.2029664 | 2/8/2016 0:06 | exchange |
| 121531452 | Trading fees for 13.7643 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014915 | 981.1031099 | 2/8/2016 0:06 | exchange |
| 121531468 | Exchange 4.12 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0744072 | 981.2029817 | 2/8/2016 0:06 | exchange |
| 121531462 | Exchange 1.41 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.0254646 | 981.1285745 | 2/8/2016 0:06 | exchange |
| 121531440 | Exchange 13.76429146 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.76429146 | 48489.10173 | 2/8/2016 0:06 | exchange |
| 121531444 | Exchange 13.76429146 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.2485831 | 981.103259 | 2/8/2016 0:06 | exchange |
| 121531364 | Exchange 156.909 ETH for BTC @ 0.01806 on wallet exchange | ETH | -156.909 | 48502.86602 | 2/8/2016 0:06 | exchange |
| 121531382 | Trading fees for 156.909 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00170027 | 980.8546759 | 2/8/2016 0:06 | exchange |
| 121531368 | Exchange 156.909 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.83377654 | 980.8563762 | 2/8/2016 0:06 | exchange |
| 121531120 | Trading fees for 100.1968 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00108573 | 978.0225996 | 2/8/2016 0:06 | exchange |
| 121531088 | Exchange 100.19684384 ETH for BTC @ 0.01806 on wallet exchange | ETH | -100.1968438 | 48659.77502 | 2/8/2016 0:06 | exchange |
| 121531090 | Exchange 100.19684384 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.809555 | 978.0236854 | 2/8/2016 0:06 | exchange |
| 121531032 | Trading fees for 17.0249 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018448 | 976.2141304 | 2/8/2016 0:06 | exchange |
| 121531014 | Exchange 17.02491694 ETH for BTC @ 0.01806 on wallet exchange | ETH | -17.02491694 | 48759.97187 | 2/8/2016 0:06 | exchange |
| 121531012 | Exchange 17.02491694 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.30747 | 976.2143149 | 2/8/2016 0:06 | exchange |
| 121530924 | Trading fees for 165.4797 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00179314 | 975.9068449 | 2/8/2016 0:05 | exchange |
| 121530902 | Exchange 165.479688 ETH for BTC @ 0.01806 on wallet exchange | ETH | -165.479688 | 48776.99678 | 2/8/2016 0:05 | exchange |
| 121530904 | Exchange 165.479688 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.98856317 | 975.908638 | 2/8/2016 0:05 | exchange |
| 121530898 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 972.9200748 | 2/8/2016 0:05 | exchange |
| 121530888 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 48942.47647 | 2/8/2016 0:05 | exchange |
| 121530886 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 972.9220004 | 2/8/2016 0:05 | exchange |

Bitfinex Account User ID ███
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121530874 | Exchange 199.921 ETH for BTC @ 0.01806 on wallet exchange | ETH | -199.921 | 49120.17647 | 2/8/2016 0:05 | exchange |
| 121530882 | Trading fees for 199.921 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00216634 | 969.7127384 | 2/8/2016 0:05 | exchange |
| 121530872 | Exchange 199.921 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.61057326 | 969.7149047 | 2/8/2016 0:05 | exchange |
| 121530836 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | ETH | -177.7 | 49320.09747 | 2/8/2016 0:05 | exchange |
| 121530822 | Exchange 27.15801749 ETH for BTC @ 0.01806 on wallet exchange | ETH | -27.15801749 | 49497.79747 | 2/8/2016 0:05 | exchange |
| 121530864 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192556 | 966.1043315 | 2/8/2016 0:05 | exchange |
| 121530852 | Trading fees for 27.158 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029428 | 966.106257 | 2/8/2016 0:05 | exchange |
| 121530834 | Exchange 177.7 ETH for BTC @ 0.01806 on wallet exchange | BTC | 3.209262 | 966.1065513 | 2/8/2016 0:05 | exchange |
| 121530828 | Exchange 27.15801749 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.4904738 | 962.8972893 | 2/8/2016 0:05 | exchange |
| 121530776 | Exchange 136.2459 ETH for BTC @ 0.01806 on wallet exchange | ETH | -136.2459 | 49524.95549 | 2/8/2016 0:05 | exchange |
| 121530794 | Trading fees for 136.2459 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00147636 | 962.4068155 | 2/8/2016 0:05 | exchange |
| 121530778 | Exchange 136.2459 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.46060095 | 962.4082919 | 2/8/2016 0:05 | exchange |
| 121530732 | Exchange 145.892 ETH for BTC @ 0.01806 on wallet exchange | ETH | -145.892 | 49661.20139 | 2/8/2016 0:05 | exchange |
| 121530740 | Trading fees for 145.892 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00158089 | 959.9476909 | 2/8/2016 0:05 | exchange |
| 121530734 | Exchange 145.892 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.63480952 | 959.9492718 | 2/8/2016 0:05 | exchange |
| 121530708 | Trading fees for 50.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005418 | 957.3144623 | 2/8/2016 0:05 | exchange |
| 121530692 | Exchange 50.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -50 | 49807.09339 | 2/8/2016 0:05 | exchange |
| 121530636 | Exchange 12.07 ETH for BTC @ 0.01806 on wallet exchange | ETH | -12.07 | 49857.09339 | 2/8/2016 0:05 | exchange |
| 121530624 | Exchange 13.76702775 ETH for BTC @ 0.01806 on wallet exchange | ETH | -13.76702775 | 49869.16339 | 2/8/2016 0:05 | exchange |
| 121530664 | Trading fees for 12.07 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013079 | 956.4120041 | 2/8/2016 0:05 | exchange |
| 121530650 | Trading fees for 13.767 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014918 | 956.4121349 | 2/8/2016 0:05 | exchange |
| 121530690 | Exchange 50.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.903 | 957.3150041 | 2/8/2016 0:05 | exchange |
| 121530638 | Exchange 12.07 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.2179842 | 956.4122841 | 2/8/2016 0:05 | exchange |
| 121530630 | Exchange 13.76702775 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.24863252 | 956.1942999 | 2/8/2016 0:05 | exchange |
| 121530598 | Exchange 95.497 ETH for BTC @ 0.01806 on wallet exchange | ETH | -95.497 | 49882.93042 | 2/8/2016 0:05 | exchange |
| 121530604 | Trading fees for 95.497 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00103481 | 955.9456673 | 2/8/2016 0:05 | exchange |
| 121530592 | Exchange 95.497 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.72467582 | 955.9467021 | 2/8/2016 0:05 | exchange |
| 121530458 | Exchange 140.738 ETH for BTC @ 0.01806 on wallet exchange | ETH | -140.738 | 49978.42742 | 2/8/2016 0:05 | exchange |
| 121530468 | Trading fees for 140.738 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00152504 | 954.2220263 | 2/8/2016 0:05 | exchange |
| 121530456 | Exchange 140.738 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.54172828 | 954.2235514 | 2/8/2016 0:05 | exchange |
| 121530452 | Trading fees for 500.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.005418 | 951.6818231 | 2/8/2016 0:04 | exchange |
| 121530446 | Exchange 500.0 ETH for BTC @ 0.01806 on wallet exchange | ETH | -500 | 50119.16542 | 2/8/2016 0:04 | exchange |
| 121530444 | Exchange 500.0 ETH for BTC @ 0.01806 on wallet exchange | BTC | 9.03 | 951.6872411 | 2/8/2016 0:04 | exchange |
| 121529968 | Exchange 34.249524 ETH for BTC @ 0.01806 on wallet exchange | ETH | -34.249524 | 50619.16542 | 2/8/2016 0:04 | exchange |
| 121529978 | Trading fees for 34.2495 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00037113 | 942.6572411 | 2/8/2016 0:04 | exchange |
| 121529962 | Exchange 34.249524 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.6185464 | 942.6576122 | 2/8/2016 0:04 | exchange |
| 121529920 | Exchange 68.499048 ETH for BTC @ 0.01806 on wallet exchange | ETH | -68.499048 | 50653.41494 | 2/8/2016 0:04 | exchange |
| 121529896 | Exchange 17.124762 ETH for BTC @ 0.01806 on wallet exchange | ETH | -17.124762 | 50721.91399 | 2/8/2016 0:04 | exchange |
| 121529862 | Exchange 16.90493022 ETH for BTC @ 0.01806 on wallet exchange | ETH | -16.90493022 | 50739.03875 | 2/8/2016 0:04 | exchange |
| 121529850 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | ETH | -33.042 | 50755.94368 | 2/8/2016 0:04 | exchange |

Bitfinex Account User ID ▉

Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121529950 | Trading fees for 68.499 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00074226 | 942.0390658 | 2/8/2016 0:04 | exchange |
| 121529942 | Trading fees for 17.1248 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018556 | 942.0398081 | 2/8/2016 0:04 | exchange |
| 121529928 | Trading fees for 16.9049 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018318 | 942.0399936 | 2/8/2016 0:04 | exchange |
| 121529910 | Trading fees for 33.042 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035804 | 940.803084 | 2/8/2016 0:04 | exchange |
| 121529914 | Exchange 68.499048 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.23709281 | 942.0401768 | 2/8/2016 0:04 | exchange |
| 121529890 | Exchange 17.124762 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.3092732 | 940.803442 | 2/8/2016 0:04 | exchange |
| 121529860 | Exchange 16.90493022 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.30530304 | 940.4941688 | 2/8/2016 0:04 | exchange |
| 121529852 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.59673852 | 940.1888658 | 2/8/2016 0:04 | exchange |
| 121529834 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | ETH | -33.042 | 50788.98568 | 2/8/2016 0:04 | exchange |
| 121529846 | Trading fees for 33.042 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035804 | 939.5921273 | 2/8/2016 0:04 | exchange |
| 121529838 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.59673852 | 939.5924853 | 2/8/2016 0:04 | exchange |
| 121529824 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | ETH | -33.042 | 50822.02768 | 2/8/2016 0:04 | exchange |
| 121529758 | Exchange 155.262492 ETH for BTC @ 0.01806 on wallet exchange | ETH | -155.262492 | 50855.06968 | 2/8/2016 0:04 | exchange |
| 121529830 | Trading fees for 33.042 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035804 | 938.9957468 | 2/8/2016 0:04 | exchange |
| 121529814 | Trading fees for 155.2625 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00168242 | 938.3993663 | 2/8/2016 0:04 | exchange |
| 121529786 | Trading fees for 33.042 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035804 | 938.4010487 | 2/8/2016 0:04 | exchange |
| 121529822 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.59673852 | 938.9961048 | 2/8/2016 0:04 | exchange |
| 121529760 | Exchange 155.262492 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.80404061 | 938.4014068 | 2/8/2016 0:04 | exchange |
| 121529730 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | ETH | -33.042 | 51010.33217 | 2/8/2016 0:04 | exchange |
| 121529692 | Exchange 90.57889 ETH for BTC @ 0.01806 on wallet exchange | ETH | -90.57889 | 51043.37417 | 2/8/2016 0:04 | exchange |
| 121529698 | Trading fees for 90.5789 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00098151 | 935.0006277 | 2/8/2016 0:04 | exchange |
| 121529724 | Exchange 33.042 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.59673852 | 935.5973662 | 2/8/2016 0:04 | exchange |
| 121529690 | Exchange 90.57889 ETH for BTC @ 0.01806 on wallet exchange | BTC | 1.63585475 | 935.0016092 | 2/8/2016 0:04 | exchange |
| 121529454 | Trading fees for 5.2783 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000572 | 933.3657544 | 2/8/2016 0:03 | exchange |
| 121529436 | Exchange 5.27826972 ETH for BTC @ 0.01806 on wallet exchange | ETH | -5.27826972 | 51133.95306 | 2/8/2016 0:03 | exchange |
| 121529432 | Exchange 5.27826972 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.09532555 | 933.3658116 | 2/8/2016 0:03 | exchange |
| 121529390 | Exchange 16.57957751 ETH for BTC @ 0.01806 on wallet exchange | ETH | -16.57957751 | 51139.23133 | 2/8/2016 0:03 | exchange |
| 121529400 | Trading fees for 16.5796 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017966 | 933.2704861 | 2/8/2016 0:03 | exchange |
| 121529388 | Exchange 16.57957751 ETH for BTC @ 0.01806 on wallet exchange | BTC | 0.29942717 | 933.2706657 | 2/8/2016 0:03 | exchange |
| 121529134 | Exchange 135.6713 ETH for BTC @ 0.01806 on wallet exchange | ETH | -135.6713 | 51155.81091 | 2/8/2016 0:03 | exchange |
| 121529152 | Trading fees for 135.6713 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00147013 | 932.9712386 | 2/8/2016 0:03 | exchange |
| 121529140 | Exchange 135.6713 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.45022368 | 932.9727087 | 2/8/2016 0:03 | exchange |
| 121529088 | Exchange 0.1 ETH for BTC @ 0.018072 on wallet exchange | ETH | -0.1 | 51291.48221 | 2/8/2016 0:03 | exchange |
| 121529084 | Exchange 12.9042501 ETH for BTC @ 0.018073 on wallet exchange | ETH | -12.9042501 | 51291.58221 | 2/8/2016 0:03 | exchange |
| 121529100 | Trading fees for 12.9043 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00046644 | 930.522485 | 2/8/2016 0:03 | exchange |
| 121529098 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000361 | 930.5229514 | 2/8/2016 0:03 | exchange |
| 121529086 | Exchange 0.1 ETH for BTC @ 0.018072 on wallet exchange | BTC | 0.0018072 | 930.5229551 | 2/8/2016 0:03 | exchange |
| 121529080 | Exchange 12.9042501 ETH for BTC @ 0.018073 on wallet exchange | BTC | 0.23321851 | 930.5211479 | 2/8/2016 0:03 | exchange |
| 121528574 | Exchange 942.67438216 ETH for BTC @ 0.01805 on wallet exchange | ETH | -942.6743822 | 51304.48646 | 2/8/2016 0:03 | exchange |
| 121528582 | Trading fees for 942.6744 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.01020916 | 930.2879293 | 2/8/2016 0:03 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121528576 | Exchange 942.67438216 ETH for BTC @ 0.01805 on wallet exchange | BTC | 17.0152726 | 930.2981385 | 2/8/2016 0:03 | exchange |
| 121528532 | Exchange 69.83608988 ETH for BTC @ 0.01805 on wallet exchange | ETH | -69.83608988 | 52247.16084 | 2/8/2016 0:03 | exchange |
| 121528542 | Trading fees for 69.8361 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00075632 | 913.2828659 | 2/8/2016 0:03 | exchange |
| 121528526 | Trading fees for 24.4553 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00026485 | 912.0230808 | 2/8/2016 0:03 | exchange |
| 121528530 | Exchange 69.83608988 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.26054142 | 913.2836222 | 2/8/2016 0:03 | exchange |
| 121528510 | Exchange 24.45526086 ETH for BTC @ 0.01805 on wallet exchange | ETH | -24.45526086 | 52316.99693 | 2/8/2016 0:03 | exchange |
| 121528512 | Exchange 24.45526086 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.44141746 | 912.0233457 | 2/8/2016 0:03 | exchange |
| 121528456 | Exchange 44.109964 ETH for BTC @ 0.01805 on wallet exchange | ETH | -44.109964 | 52341.45219 | 2/8/2016 0:03 | exchange |
| 121528462 | Trading fees for 44.11 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00047771 | 911.5819282 | 2/8/2016 0:03 | exchange |
| 121528454 | Exchange 44.109964 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.79618485 | 911.5824059 | 2/8/2016 0:03 | exchange |
| 121528434 | Exchange 5.50699165 ETH for BTC @ 0.01805 on wallet exchange | ETH | -5.50699165 | 52385.56216 | 2/8/2016 0:03 | exchange |
| 121528446 | Trading fees for 5.507 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005964 | 910.7862211 | 2/8/2016 0:03 | exchange |
| 121528436 | Exchange 5.50699165 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0994012 | 910.7862807 | 2/8/2016 0:03 | exchange |
| 121528430 | Trading fees for 22.055 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023886 | 910.6868795 | 2/8/2016 0:03 | exchange |
| 121528420 | Exchange 22.054982 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.054982 | 52391.06915 | 2/8/2016 0:03 | exchange |
| 121528418 | Exchange 22.054982 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.39809243 | 910.6871184 | 2/8/2016 0:03 | exchange |
| 121528398 | Exchange 66.164946 ETH for BTC @ 0.01805 on wallet exchange | ETH | -66.164946 | 52413.12413 | 2/8/2016 0:03 | exchange |
| 121528406 | Trading fees for 66.1649 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00071657 | 910.2890259 | 2/8/2016 0:03 | exchange |
| 121528394 | Exchange 66.164946 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.19427728 | 910.2897425 | 2/8/2016 0:03 | exchange |
| 121528380 | Exchange 500.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -500 | 52479.28908 | 2/8/2016 0:03 | exchange |
| 121528370 | Exchange 3.51896711 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.51896711 | 52979.28908 | 2/8/2016 0:03 | exchange |
| 121528390 | Trading fees for 500.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.005415 | 909.0954652 | 2/8/2016 0:03 | exchange |
| 121528382 | Trading fees for 3.519 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003811 | 909.1008802 | 2/8/2016 0:03 | exchange |
| 121528378 | Exchange 500.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 9.025 | 909.1009183 | 2/8/2016 0:03 | exchange |
| 121528366 | Exchange 3.51896711 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.06351736 | 900.0759183 | 2/8/2016 0:03 | exchange |
| 121528338 | Trading fees for 1000.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.01083 | 900.012401 | 2/8/2016 0:02 | exchange |
| 121528330 | Exchange 1000.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1000 | 52982.80804 | 2/8/2016 0:02 | exchange |
| 121528326 | Exchange 1000.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 18.05 | 900.023231 | 2/8/2016 0:02 | exchange |
| 121528164 | Exchange 108.14393363 ETH for BTC @ 0.01805 on wallet exchange | ETH | -108.1439336 | 53982.80804 | 2/8/2016 0:02 | exchange |
| 121528178 | Trading fees for 108.1439 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0011712 | 881.973231 | 2/8/2016 0:02 | exchange |
| 121528168 | Exchange 108.14393363 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.951998 | 881.9744022 | 2/8/2016 0:02 | exchange |
| 121528114 | Exchange 8.72826005 ETH for BTC @ 0.01805 on wallet exchange | ETH | -8.72826005 | 54090.95198 | 2/8/2016 0:02 | exchange |
| 121528128 | Trading fees for 8.7283 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009453 | 880.0224042 | 2/8/2016 0:02 | exchange |
| 121528112 | Exchange 8.72826005 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.15754509 | 880.0224987 | 2/8/2016 0:02 | exchange |
| 121528094 | Exchange 1.26254496 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.26254496 | 54099.68024 | 2/8/2016 0:02 | exchange |
| 121528100 | Trading fees for 1.2625 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001367 | 879.8649536 | 2/8/2016 0:02 | exchange |
| 121528090 | Exchange 1.26254496 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02278894 | 879.8649673 | 2/8/2016 0:02 | exchange |
| 121528066 | Exchange 8.72826005 ETH for BTC @ 0.01805 on wallet exchange | ETH | -8.72826005 | 54100.94278 | 2/8/2016 0:02 | exchange |
| 121528084 | Trading fees for 8.7283 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009453 | 879.8421783 | 2/8/2016 0:02 | exchange |
| 121528072 | Exchange 8.72826005 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.15754509 | 879.8422729 | 2/8/2016 0:02 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121528026 | Exchange 107.84229621 ETH for BTC @ 0.01805 on wallet exchange | ETH | -107.8422962 | 54109.67104 | 2/8/2016 0:02 | exchange |
| 121528048 | Trading fees for 107.8423 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00116793 | 879.6847278 | 2/8/2016 0:02 | exchange |
| 121528024 | Exchange 107.84229621 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.94655345 | 879.6858957 | 2/8/2016 0:02 | exchange |
| 121527974 | Exchange 136.0514 ETH for BTC @ 0.01805 on wallet exchange | ETH | -136.0514 | 54217.51334 | 2/8/2016 0:02 | exchange |
| 121527988 | Trading fees for 136.0514 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00147344 | 877.7393423 | 2/8/2016 0:02 | exchange |
| 121527972 | Exchange 136.0514 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.45572777 | 877.7408157 | 2/8/2016 0:02 | exchange |
| 121527936 | Exchange 23.9582854 ETH for BTC @ 0.01805 on wallet exchange | ETH | -23.9582854 | 54353.56474 | 2/8/2016 0:02 | exchange |
| 121527948 | Trading fees for 23.9583 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025947 | 875.2850879 | 2/8/2016 0:02 | exchange |
| 121527938 | Exchange 23.9582854 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.43244705 | 875.2853474 | 2/8/2016 0:02 | exchange |
| 121527854 | Exchange 107.86720205 ETH for BTC @ 0.01805 on wallet exchange | ETH | -107.8672021 | 54377.52303 | 2/8/2016 0:02 | exchange |
| 121527864 | Trading fees for 107.8672 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0011682 | 874.8529003 | 2/8/2016 0:02 | exchange |
| 121527856 | Exchange 107.86720205 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.947003 | 874.8540685 | 2/8/2016 0:02 | exchange |
| 121527844 | Trading fees for 500.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.005415 | 872.9070655 | 2/8/2016 0:02 | exchange |
| 121527838 | Exchange 500.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -500 | 54485.39023 | 2/8/2016 0:02 | exchange |
| 121527836 | Exchange 500.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 9.025 | 872.9124805 | 2/8/2016 0:02 | exchange |
| 121527816 | Exchange 83.43845587 ETH for BTC @ 0.01805 on wallet exchange | ETH | -83.43845587 | 54985.39023 | 2/8/2016 0:02 | exchange |
| 121527828 | Trading fees for 83.4385 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00090364 | 863.8874805 | 2/8/2016 0:02 | exchange |
| 121527818 | Exchange 83.43845587 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.50606413 | 863.8883842 | 2/8/2016 0:02 | exchange |
| 121527804 | Trading fees for 107.8119 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0011676 | 862.3823201 | 2/8/2016 0:02 | exchange |
| 121527794 | Exchange 107.81185573 ETH for BTC @ 0.01805 on wallet exchange | ETH | -107.8118557 | 55068.82868 | 2/8/2016 0:02 | exchange |
| 121527792 | Exchange 107.81185573 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.946004 | 862.3834877 | 2/8/2016 0:02 | exchange |
| 121527764 | Trading fees for 107.8395 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0011679 | 860.4374837 | 2/8/2016 0:02 | exchange |
| 121527754 | Exchange 107.83952889 ETH for BTC @ 0.01805 on wallet exchange | ETH | -107.8395289 | 55176.64054 | 2/8/2016 0:02 | exchange |
| 121527748 | Exchange 107.83952889 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.9465035 | 860.4386516 | 2/8/2016 0:02 | exchange |
| 121527684 | Exchange 107.86720205 ETH for BTC @ 0.01805 on wallet exchange | ETH | -107.8672021 | 55284.48007 | 2/8/2016 0:02 | exchange |
| 121527700 | Trading fees for 107.8672 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0011682 | 858.4921481 | 2/8/2016 0:02 | exchange |
| 121527680 | Exchange 107.86720205 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.947003 | 858.4933163 | 2/8/2016 0:02 | exchange |
| 121527560 | Exchange 10.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -10 | 55392.34727 | 2/8/2016 0:02 | exchange |
| 121527588 | Trading fees for 10.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001083 | 856.5463133 | 2/8/2016 0:02 | exchange |
| 121527556 | Exchange 10.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.1805 | 856.5464216 | 2/8/2016 0:02 | exchange |
| 121527508 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.691176 | 55402.34727 | 2/8/2016 0:02 | exchange |
| 121527524 | Trading fees for 3.6912 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003998 | 856.3659216 | 2/8/2016 0:02 | exchange |
| 121527516 | Trading fees for 4.4902 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004863 | 856.3659615 | 2/8/2016 0:02 | exchange |
| 121527498 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001765 | 856.2993844 | 2/8/2016 0:02 | exchange |
| 121527504 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.06662573 | 856.3660102 | 2/8/2016 0:02 | exchange |
| 121527482 | Exchange 4.490232 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.490232 | 55406.03845 | 2/8/2016 0:02 | exchange |
| 121527372 | Exchange 17.021864 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.021864 | 55410.52868 | 2/8/2016 0:02 | exchange |
| 121527346 | Exchange 1.63 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.63 | 55427.55054 | 2/8/2016 0:02 | exchange |
| 121527312 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.691176 | 55429.18054 | 2/8/2016 0:02 | exchange |
| 121527298 | Exchange 8.837655 ETH for BTC @ 0.01805 on wallet exchange | ETH | -8.837655 | 55432.87172 | 2/8/2016 0:02 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| 121527452 | Trading fees for 3.6912 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003998 | 856.2183534 | 2/8/2016 0:02 | exchange |
|---|---|---|---|---|---|---|
| 121527444 | Trading fees for 17.0219 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018435 | 856.2183934 | 2/8/2016 0:02 | exchange |
| 121527416 | Trading fees for 8.8377 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009571 | 856.2185777 | 2/8/2016 0:02 | exchange |
| 121527478 | Exchange 4.490232 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.08104869 | 856.2994021 | 2/8/2016 0:02 | exchange |
| 121527348 | Exchange 1.63 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0294215 | 856.2186734 | 2/8/2016 0:02 | exchange |
| 121527338 | Exchange 17.021864 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30724465 | 856.1892519 | 2/8/2016 0:02 | exchange |
| 121527324 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.06662573 | 855.8820073 | 2/8/2016 0:02 | exchange |
| 121527296 | Exchange 8.837655 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.15951967 | 855.8153816 | 2/8/2016 0:02 | exchange |
| 121527268 | Trading fees for 3.6912 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003998 | 855.6558619 | 2/8/2016 0:02 | exchange |
| 121527256 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.691176 | 55441.70937 | 2/8/2016 0:02 | exchange |
| 121527258 | Exchange 3.691176 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.06662573 | 855.6559019 | 2/8/2016 0:02 | exchange |
| 121527230 | Exchange 9.850232 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.850232 | 55445.40055 | 2/8/2016 0:01 | exchange |
| 121527244 | Trading fees for 9.8502 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010668 | 855.5892761 | 2/8/2016 0:01 | exchange |
| 121527232 | Exchange 9.850232 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17779669 | 855.5893828 | 2/8/2016 0:01 | exchange |
| 121527204 | Trading fees for 4.0434 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004379 | 855.4115861 | 2/8/2016 0:01 | exchange |
| 121527188 | Exchange 4.043427 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.043427 | 55455.25078 | 2/8/2016 0:01 | exchange |
| 121527178 | Exchange 10.31114038 ETH for BTC @ 0.01805 on wallet exchange | ETH | -10.31114038 | 55459.29421 | 2/8/2016 0:01 | exchange |
| 121527196 | Trading fees for 10.3111 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011167 | 855.4116299 | 2/8/2016 0:01 | exchange |
| 121527164 | Trading fees for 22.8372 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024733 | 855.1526416 | 2/8/2016 0:01 | exchange |
| 121527192 | Exchange 4.043427 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.07298386 | 855.4117416 | 2/8/2016 0:01 | exchange |
| 121527180 | Exchange 10.31114038 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.18611608 | 855.3387577 | 2/8/2016 0:01 | exchange |
| 121527128 | Exchange 22.837194 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.837194 | 55469.60535 | 2/8/2016 0:01 | exchange |
| 121527138 | Exchange 22.837194 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.41221135 | 855.152889 | 2/8/2016 0:01 | exchange |
| 121527078 | Exchange 3.34 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.34 | 55492.44254 | 2/8/2016 0:01 | exchange |
| 121527096 | Trading fees for 3.34 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003617 | 854.7406776 | 2/8/2016 0:01 | exchange |
| 121527090 | Trading fees for 465.1655 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00503774 | 854.7407138 | 2/8/2016 0:01 | exchange |
| 121527076 | Exchange 3.34 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.060287 | 854.7457515 | 2/8/2016 0:01 | exchange |
| 121527072 | Exchange 465.16547807 ETH for BTC @ 0.01805 on wallet exchange | ETH | -465.1654781 | 55495.78254 | 2/8/2016 0:01 | exchange |
| 121527068 | Trading fees for 12.9763 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014053 | 846.2892277 | 2/8/2016 0:01 | exchange |
| 121527074 | Exchange 465.16547807 ETH for BTC @ 0.01805 on wallet exchange | BTC | 8.39623688 | 854.6854645 | 2/8/2016 0:01 | exchange |
| 121527058 | Exchange 12.97633 ETH for BTC @ 0.01805 on wallet exchange | ETH | -12.97633 | 55960.94802 | 2/8/2016 0:01 | exchange |
| 121527018 | Exchange 36.651511 ETH for BTC @ 0.01805 on wallet exchange | ETH | -36.651511 | 55973.92435 | 2/8/2016 0:01 | exchange |
| 121527016 | Exchange 116.9774 ETH for BTC @ 0.01805 on wallet exchange | ETH | -116.9774 | 56010.57586 | 2/8/2016 0:01 | exchange |
| 121527014 | Exchange 3.34 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.34 | 56127.55326 | 2/8/2016 0:01 | exchange |
| 121527050 | Trading fees for 36.6515 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00039694 | 846.0551454 | 2/8/2016 0:01 | exchange |
| 121527048 | Trading fees for 116.9774 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00126687 | 846.0555424 | 2/8/2016 0:01 | exchange |
| 121527036 | Trading fees for 3.34 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003617 | 846.0568092 | 2/8/2016 0:01 | exchange |
| 121527060 | Exchange 12.97633 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.23422276 | 846.2893682 | 2/8/2016 0:01 | exchange |
| 121527030 | Exchange 116.9774 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.11144207 | 846.0568454 | 2/8/2016 0:01 | exchange |
| 121527022 | Exchange 36.651511 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.66155977 | 843.9454033 | 2/8/2016 0:01 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121527008 | Exchange 3.34 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.060287 | 843.2838436 | 2/8/2016 0:01 | exchange |
| 121526982 | Exchange 135.6532 ETH for BTC @ 0.01806 on wallet exchange | ETH | -135.6532 | 56130.89326 | 2/8/2016 0:01 | exchange |
| 121526978 | Exchange 37.64 ETH for BTC @ 0.01807 on wallet exchange | ETH | -37.64 | 56266.54646 | 2/8/2016 0:01 | exchange |
| 121526972 | Exchange 0.3 ETH for BTC @ 0.018071 on wallet exchange | ETH | -0.3 | 56304.18646 | 2/8/2016 0:01 | exchange |
| 121527004 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001084 | 843.2235566 | 2/8/2016 0:01 | exchange |
| 121526996 | Trading fees for 135.6532 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00489979 | 843.2235674 | 2/8/2016 0:01 | exchange |
| 121526994 | Trading fees for 37.64 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00136031 | 843.2284672 | 2/8/2016 0:01 | exchange |
| 121526990 | Exchange 135.6532 ETH for BTC @ 0.01806 on wallet exchange | BTC | 2.44989679 | 843.2298275 | 2/8/2016 0:01 | exchange |
| 121526986 | Exchange 0.3 ETH for BTC @ 0.018071 on wallet exchange | BTC | 0.0054213 | 840.7799307 | 2/8/2016 0:01 | exchange |
| 121526980 | Exchange 37.64 ETH for BTC @ 0.01807 on wallet exchange | BTC | 0.6801548 | 840.7745094 | 2/8/2016 0:01 | exchange |
| 121525954 | Exchange 5.728309 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.728309 | 56304.48646 | 2/8/2016 0:01 | exchange |
| 121526042 | Trading fees for 5.7283 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006221 | 840.0943546 | 2/8/2016 0:01 | exchange |
| 121525952 | Exchange 5.728309 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10368239 | 840.0944168 | 2/8/2016 0:01 | exchange |
| 121525708 | Exchange 0.45701543 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.45701543 | 56310.21477 | 2/8/2016 0:01 | exchange |
| 121525728 | Trading fees for 0.457 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000496 | 839.9907344 | 2/8/2016 0:01 | exchange |
| 121525702 | Exchange 0.45701543 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00827198 | 839.9907394 | 2/8/2016 0:01 | exchange |
| 121525134 | Trading fees for 112.446 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00122116 | 839.9824674 | 2/8/2016 0:01 | exchange |
| 121525112 | Exchange 112.44600703 ETH for BTC @ 0.0181 on wallet exchange | ETH | -112.446007 | 56310.67179 | 2/8/2016 0:01 | exchange |
| 121525106 | Exchange 112.44600703 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.03527273 | 839.9836886 | 2/8/2016 0:01 | exchange |
| 121524750 | Exchange 4.69625425 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.69625425 | 56423.11779 | 2/8/2016 0:00 | exchange |
| 121524768 | Trading fees for 4.6963 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000051 | 837.9484158 | 2/8/2016 0:00 | exchange |
| 121524748 | Exchange 4.69625425 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0850022 | 837.9484668 | 2/8/2016 0:00 | exchange |
| 121524110 | Exchange 9.93033537 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.93033537 | 56427.81405 | 2/8/2016 0:00 | exchange |
| 121524130 | Trading fees for 9.9303 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010784 | 837.8634646 | 2/8/2016 0:00 | exchange |
| 121524108 | Exchange 9.93033537 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.17973907 | 837.8635725 | 2/8/2016 0:00 | exchange |
| 121524008 | Exchange 29.96767909 ETH for BTC @ 0.0181 on wallet exchange | ETH | -29.96767909 | 56437.74438 | 2/8/2016 0:00 | exchange |
| 121524070 | Trading fees for 29.9677 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00032545 | 837.6838334 | 2/8/2016 0:00 | exchange |
| 121524012 | Exchange 29.96767909 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.54241499 | 837.6841589 | 2/8/2016 0:00 | exchange |
| 121523740 | Exchange 99.27089485 ETH for BTC @ 0.0181 on wallet exchange | ETH | -99.27089485 | 56467.71206 | 2/8/2016 0:00 | exchange |
| 121523762 | Trading fees for 99.2709 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00107808 | 837.1417439 | 2/8/2016 0:00 | exchange |
| 121523742 | Exchange 99.27089485 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.7968032 | 837.142422 | 2/8/2016 0:00 | exchange |
| 121523668 | Exchange 192.776248 ETH for BTC @ 0.0181 on wallet exchange | ETH | -192.776248 | 56566.98296 | 2/8/2016 0:00 | exchange |
| 121523688 | Trading fees for 192.7762 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00209355 | 835.3460188 | 2/8/2016 0:00 | exchange |
| 121523666 | Exchange 192.776248 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.48925009 | 835.3481123 | 2/8/2016 0:00 | exchange |
| 121523650 | Exchange 107.80592968 ETH for BTC @ 0.0181 on wallet exchange | ETH | -107.8059297 | 56759.7592 | 2/8/2016 0:00 | exchange |
| 121523662 | Trading fees for 107.8059 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00117077 | 831.8588622 | 2/8/2016 0:00 | exchange |
| 121523648 | Exchange 107.80592968 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.95128733 | 831.860033 | 2/8/2016 0:00 | exchange |
| 121523588 | Exchange 0.1 ETH for BTC @ 0.018128 on wallet exchange | ETH | -0.1 | 56867.56513 | 2/8/2016 0:00 | exchange |
| 121523594 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000363 | 829.9087457 | 2/8/2016 0:00 | exchange |
| 121523584 | Exchange 0.1 ETH for BTC @ 0.018128 on wallet exchange | BTC | 0.0018128 | 829.9087493 | 2/8/2016 0:00 | exchange |

Bitfinex Account User ID ███
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121519046 | Exchange 58.23429913 ETH for BTC @ 0.01805 on wallet exchange | ETH | -58.23429913 | 56867.66513 | 1/8/2016 23:58 | exchange |
| 121519036 | Exchange 1.0 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1 | 56925.89943 | 1/8/2016 23:58 | exchange |
| 121519028 | Exchange 3.08627126 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.08627126 | 56926.89943 | 1/8/2016 23:58 | exchange |
| 121519086 | Trading fees for 58.2343 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00063068 | 829.9069365 | 1/8/2016 23:58 | exchange |
| 121519066 | Trading fees for 3.0863 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003342 | 829.9075672 | 1/8/2016 23:58 | exchange |
| 121519062 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001083 | 829.9076006 | 1/8/2016 23:58 | exchange |
| 121519050 | Exchange 58.23429913 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.0511291 | 829.9076114 | 1/8/2016 23:58 | exchange |
| 121519038 | Exchange 1.0 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.01805 | 828.8564823 | 1/8/2016 23:58 | exchange |
| 121519030 | Exchange 3.08627126 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0557072 | 828.8384323 | 1/8/2016 23:58 | exchange |
| 121518808 | Exchange 342.72387226 ETH for BTC @ 0.01805 on wallet exchange | ETH | -342.7238723 | 56929.9857 | 1/8/2016 23:58 | exchange |
| 121518824 | Trading fees for 342.7239 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0037117 | 828.7827251 | 1/8/2016 23:58 | exchange |
| 121518812 | Exchange 342.72387226 ETH for BTC @ 0.01805 on wallet exchange | BTC | 6.18616589 | 828.7864368 | 1/8/2016 23:58 | exchange |
| 121518700 | Trading fees for 1.7532 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001899 | 822.6002709 | 1/8/2016 23:58 | exchange |
| 121518688 | Exchange 1.75316346 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.75316346 | 57272.70958 | 1/8/2016 23:58 | exchange |
| 121518694 | Exchange 1.75316346 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0316446 | 822.6002899 | 1/8/2016 23:58 | exchange |
| 121518604 | Trading fees for 17.1893 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018616 | 822.5686453 | 1/8/2016 23:58 | exchange |
| 121518594 | Exchange 17.18933209 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.18933209 | 57274.46274 | 1/8/2016 23:58 | exchange |
| 121518554 | Exchange 148.73362 ETH for BTC @ 0.01805 on wallet exchange | ETH | -148.73362 | 57291.65207 | 1/8/2016 23:58 | exchange |
| 121518550 | Exchange 148.73362 ETH for BTC @ 0.01805 on wallet exchange | ETH | -148.73362 | 57440.38569 | 1/8/2016 23:58 | exchange |
| 121518578 | Trading fees for 148.7336 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00161079 | 822.258564 | 1/8/2016 23:58 | exchange |
| 121518576 | Trading fees for 148.7336 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00161079 | 822.2601748 | 1/8/2016 23:58 | exchange |
| 121518592 | Exchange 17.18933209 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.31026744 | 822.5688315 | 1/8/2016 23:58 | exchange |
| 121518552 | Exchange 148.73362 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.68464184 | 822.2617856 | 1/8/2016 23:58 | exchange |
| 121518544 | Exchange 148.73362 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.68464184 | 819.5771438 | 1/8/2016 23:58 | exchange |
| 121518532 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192449 | 816.8925019 | 1/8/2016 23:57 | exchange |
| 121518522 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | ETH | -177.7 | 57589.11931 | 1/8/2016 23:57 | exchange |
| 121518506 | Exchange 17.18933209 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.18933209 | 57766.81931 | 1/8/2016 23:57 | exchange |
| 121518516 | Trading fees for 17.1893 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018616 | 813.6869414 | 1/8/2016 23:57 | exchange |
| 121518520 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | BTC | 3.207485 | 816.8944264 | 1/8/2016 23:57 | exchange |
| 121518504 | Exchange 17.18933209 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.31026744 | 813.6871276 | 1/8/2016 23:57 | exchange |
| 121518490 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | ETH | -177.7 | 57784.00864 | 1/8/2016 23:57 | exchange |
| 121518500 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192449 | 813.3768601 | 1/8/2016 23:57 | exchange |
| 121518488 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | BTC | 3.207485 | 813.3787846 | 1/8/2016 23:57 | exchange |
| 121518470 | Exchange 4.03294 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.03294 | 57961.70864 | 1/8/2016 23:57 | exchange |
| 121518480 | Trading fees for 4.0329 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004368 | 810.1712996 | 1/8/2016 23:57 | exchange |
| 121518466 | Exchange 4.03294 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.07279457 | 810.1713433 | 1/8/2016 23:57 | exchange |
| 121518420 | Exchange 3.50632691 ETH for BTC @ 0.01805 on wallet exchange | ETH | -3.50632691 | 57965.74158 | 1/8/2016 23:57 | exchange |
| 121518436 | Trading fees for 3.5063 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003797 | 810.0985487 | 1/8/2016 23:57 | exchange |
| 121518424 | Exchange 3.50632691 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0632892 | 810.0985867 | 1/8/2016 23:57 | exchange |
| 121518214 | Exchange 34.26955316 ETH for BTC @ 0.01805 on wallet exchange | ETH | -34.26955316 | 57969.24791 | 1/8/2016 23:57 | exchange |

Bitfinex Account User ID ████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121518226 | Trading fees for 34.2696 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00037114 | 810.0352975 | 1/8/2016 23:57 | exchange |
| 121518218 | Exchange 34.26955316 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.61856543 | 810.0356687 | 1/8/2016 23:57 | exchange |
| 121518174 | Trading fees for 4.2613 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004615 | 809.4171032 | 1/8/2016 23:57 | exchange |
| 121518164 | Trading fees for 15.0131 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016259 | 809.4171494 | 1/8/2016 23:57 | exchange |
| 121518148 | Exchange 4.26133423 ETH for BTC @ 0.01805 on wallet exchange | ETH | -4.26133423 | 58003.51746 | 1/8/2016 23:57 | exchange |
| 121518140 | Exchange 15.01309627 ETH for BTC @ 0.01805 on wallet exchange | ETH | -15.01309627 | 58007.7788 | 1/8/2016 23:57 | exchange |
| 121518146 | Exchange 4.26133423 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.07691708 | 809.417312 | 1/8/2016 23:57 | exchange |
| 121518142 | Exchange 15.01309627 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.27098639 | 809.3403949 | 1/8/2016 23:57 | exchange |
| 121517964 | Exchange 129.17015511 ETH for BTC @ 0.01805 on wallet exchange | ETH | -129.1701551 | 58022.79189 | 1/8/2016 23:57 | exchange |
| 121517988 | Trading fees for 129.1702 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00139891 | 809.0694085 | 1/8/2016 23:57 | exchange |
| 121517970 | Exchange 129.17015511 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.3315213 | 809.0708074 | 1/8/2016 23:57 | exchange |
| 121517764 | Exchange 7.005457 ETH for BTC @ 0.01805 on wallet exchange | ETH | -7.005457 | 58151.96205 | 1/8/2016 23:57 | exchange |
| 121517770 | Trading fees for 7.0055 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007587 | 806.7392861 | 1/8/2016 23:57 | exchange |
| 121517756 | Exchange 7.005457 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.1264485 | 806.739362 | 1/8/2016 23:57 | exchange |
| 121517678 | Exchange 35.027285 ETH for BTC @ 0.01805 on wallet exchange | ETH | -35.027285 | 58158.96751 | 1/8/2016 23:57 | exchange |
| 121517648 | Exchange 14.010914 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.010914 | 58193.99479 | 1/8/2016 23:57 | exchange |
| 121517698 | Trading fees for 35.0273 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00037935 | 806.6129135 | 1/8/2016 23:57 | exchange |
| 121517684 | Trading fees for 14.0109 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015174 | 806.6132928 | 1/8/2016 23:57 | exchange |
| 121517674 | Exchange 35.027285 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.63224249 | 806.6134446 | 1/8/2016 23:57 | exchange |
| 121517654 | Exchange 14.010914 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.252897 | 805.9812021 | 1/8/2016 23:57 | exchange |
| 121517518 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.011768 | 58208.00571 | 1/8/2016 23:57 | exchange |
| 121517510 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.011768 | 58222.01747 | 1/8/2016 23:57 | exchange |
| 121517544 | Trading fees for 14.0118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015175 | 805.7283051 | 1/8/2016 23:57 | exchange |
| 121517524 | Trading fees for 14.0118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015175 | 805.7284568 | 1/8/2016 23:57 | exchange |
| 121517516 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25291241 | 805.7286086 | 1/8/2016 23:57 | exchange |
| 121517508 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25291241 | 805.4756962 | 1/8/2016 23:57 | exchange |
| 121517478 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.011768 | 58236.02924 | 1/8/2016 23:57 | exchange |
| 121517498 | Trading fees for 14.0118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015175 | 805.2227838 | 1/8/2016 23:57 | exchange |
| 121517490 | Trading fees for 84.0706 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00091048 | 805.2229355 | 1/8/2016 23:57 | exchange |
| 121517474 | Exchange 14.011768 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25291241 | 805.223846 | 1/8/2016 23:57 | exchange |
| 121517470 | Exchange 84.070608 ETH for BTC @ 0.01805 on wallet exchange | ETH | -84.070608 | 58250.04101 | 1/8/2016 23:57 | exchange |
| 121517436 | Exchange 41.835304 ETH for BTC @ 0.01805 on wallet exchange | ETH | -41.835304 | 58334.11162 | 1/8/2016 23:57 | exchange |
| 121517458 | Trading fees for 41.8353 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045308 | 803.4534591 | 1/8/2016 23:57 | exchange |
| 121517464 | Exchange 84.070608 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.51747447 | 804.9709336 | 1/8/2016 23:57 | exchange |
| 121517424 | Exchange 41.835304 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.75512724 | 803.4539122 | 1/8/2016 23:57 | exchange |
| 121517320 | Exchange 14.009946 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009946 | 58375.94692 | 1/8/2016 23:57 | exchange |
| 121517340 | Trading fees for 14.0099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015173 | 802.6987849 | 1/8/2016 23:57 | exchange |
| 121517316 | Exchange 14.009946 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25287953 | 802.6989367 | 1/8/2016 23:57 | exchange |
| 121517274 | Trading fees for 14.0099 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015173 | 802.4460571 | 1/8/2016 23:57 | exchange |
| 121517246 | Exchange 14.009946 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009946 | 58389.95687 | 1/8/2016 23:57 | exchange |

Bitfinex Account User ID ▓▓▓▓
Relevant Excerpts of Account Ledger

| 121517222 | Exchange 42.029838 ETH for BTC @ 0.01805 on wallet exchange | ETH | -42.029838 | 58403.96681 | 1/8/2016 23:57 | exchange |
|---|---|---|---|---|---|---|
| 121517214 | Exchange 42.029838 ETH for BTC @ 0.01805 on wallet exchange | ETH | -42.029838 | 58445.99665 | 1/8/2016 23:57 | exchange |
| 121517256 | Trading fees for 42.0298 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045518 | 802.4462089 | 1/8/2016 23:57 | exchange |
| 121517238 | Trading fees for 42.0298 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045518 | 802.1937845 | 1/8/2016 23:57 | exchange |
| 121517254 | Exchange 14.009946 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25287953 | 802.4466641 | 1/8/2016 23:57 | exchange |
| 121517226 | Exchange 42.029838 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.75863858 | 802.1942397 | 1/8/2016 23:57 | exchange |
| 121517216 | Exchange 42.029838 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.75863858 | 801.4356011 | 1/8/2016 23:57 | exchange |
| 121517098 | Exchange 14.0253071 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.0253071 | 58488.02649 | 1/8/2016 23:56 | exchange |
| 121517106 | Trading fees for 14.0253 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015189 | 800.6769625 | 1/8/2016 23:56 | exchange |
| 121517094 | Exchange 14.0253071 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25315679 | 800.6771144 | 1/8/2016 23:56 | exchange |
| 121517090 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4239576 | 1/8/2016 23:56 | exchange |
| 121517080 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4241094 | 1/8/2016 23:56 | exchange |
| 121517072 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4242611 | 1/8/2016 23:56 | exchange |
| 121517070 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4244128 | 1/8/2016 23:56 | exchange |
| 121517068 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4245645 | 1/8/2016 23:56 | exchange |
| 121517064 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4247162 | 1/8/2016 23:56 | exchange |
| 121517048 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.424868 | 1/8/2016 23:56 | exchange |
| 121517034 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4250197 | 1/8/2016 23:56 | exchange |
| 121516992 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58502.0518 | 1/8/2016 23:56 | exchange |
| 121516980 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58516.06089 | 1/8/2016 23:56 | exchange |
| 121516976 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58530.06998 | 1/8/2016 23:56 | exchange |
| 121516968 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58544.07907 | 1/8/2016 23:56 | exchange |
| 121516960 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58558.08816 | 1/8/2016 23:56 | exchange |
| 121516946 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58572.09726 | 1/8/2016 23:56 | exchange |
| 121516944 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58586.10635 | 1/8/2016 23:56 | exchange |
| 121516930 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58600.11544 | 1/8/2016 23:56 | exchange |
| 121516916 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58614.12453 | 1/8/2016 23:56 | exchange |
| 121516914 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58628.13362 | 1/8/2016 23:56 | exchange |
| 121516902 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58642.14272 | 1/8/2016 23:56 | exchange |
| 121516896 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58656.15181 | 1/8/2016 23:56 | exchange |
| 121516886 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | ETH | -14.009092 | 58670.1609 | 1/8/2016 23:56 | exchange |
| 121517030 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4251714 | 1/8/2016 23:56 | exchange |
| 121517028 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4253231 | 1/8/2016 23:56 | exchange |
| 121517018 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4254748 | 1/8/2016 23:56 | exchange |
| 121517012 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4256266 | 1/8/2016 23:56 | exchange |
| 121517006 | Trading fees for 14.0091 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015172 | 800.4257783 | 1/8/2016 23:56 | exchange |
| 121516994 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 800.42593 | 1/8/2016 23:56 | exchange |
| 121516974 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 799.9202018 | 1/8/2016 23:56 | exchange |
| 121516972 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 800.1730659 | 1/8/2016 23:56 | exchange |
| 121516958 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 799.4144736 | 1/8/2016 23:56 | exchange |

Bitfinex Account User ID ▮▮▮▮

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121516954 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 799.6673377 | 1/8/2016 23:56 | exchange |
| 121516952 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 799.1616095 | 1/8/2016 23:56 | exchange |
| 121516940 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 798.9087453 | 1/8/2016 23:56 | exchange |
| 121516932 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 798.6558812 | 1/8/2016 23:56 | exchange |
| 121516922 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 798.4030171 | 1/8/2016 23:56 | exchange |
| 121516912 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 798.150153 | 1/8/2016 23:56 | exchange |
| 121516900 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 797.8972889 | 1/8/2016 23:56 | exchange |
| 121516898 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 797.6444248 | 1/8/2016 23:56 | exchange |
| 121516892 | Exchange 14.009092 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.25286411 | 797.3915607 | 1/8/2016 23:56 | exchange |
| 121516462 | Trading fees for 1.0384 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001125 | 797.1386966 | 1/8/2016 23:56 | exchange |
| 121516386 | Exchange 1.03841908 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.03841908 | 58684.16999 | 1/8/2016 23:56 | exchange |
| 121516388 | Exchange 1.03841908 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.01874346 | 797.1387078 | 1/8/2016 23:56 | exchange |
| 121516232 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 797.1199644 | 1/8/2016 23:56 | exchange |
| 121516230 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 797.1202678 | 1/8/2016 23:56 | exchange |
| 121516218 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 797.1205712 | 1/8/2016 23:56 | exchange |
| 121516204 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58685.20841 | 1/8/2016 23:56 | exchange |
| 121516170 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58713.2271 | 1/8/2016 23:56 | exchange |
| 121516156 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58741.2458 | 1/8/2016 23:56 | exchange |
| 121516144 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58769.26449 | 1/8/2016 23:56 | exchange |
| 121516136 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58797.28318 | 1/8/2016 23:56 | exchange |
| 121516130 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58825.30187 | 1/8/2016 23:56 | exchange |
| 121516192 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 796.6151373 | 1/8/2016 23:56 | exchange |
| 121516188 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 796.6154407 | 1/8/2016 23:56 | exchange |
| 121516184 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 796.6157442 | 1/8/2016 23:56 | exchange |
| 121516178 | Trading fees for 28.0187 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030344 | 796.6160476 | 1/8/2016 23:56 | exchange |
| 121516200 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 797.1208747 | 1/8/2016 23:56 | exchange |
| 121516164 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 796.6163511 | 1/8/2016 23:56 | exchange |
| 121516152 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 796.1106137 | 1/8/2016 23:56 | exchange |
| 121516148 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 795.6048763 | 1/8/2016 23:56 | exchange |
| 121516134 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 795.0991389 | 1/8/2016 23:56 | exchange |
| 121516126 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 794.5934015 | 1/8/2016 23:56 | exchange |
| 121516120 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.018692 | 58853.32056 | 1/8/2016 23:56 | exchange |
| 121516124 | Exchange 28.018692 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50573739 | 794.0876641 | 1/8/2016 23:56 | exchange |
| 121516082 | Trading fees for 56.0526 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060705 | 793.5819267 | 1/8/2016 23:56 | exchange |
| 121516074 | Exchange 56.05257 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.05257 | 58881.33926 | 1/8/2016 23:56 | exchange |
| 121516062 | Trading fees for 28.0263 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030352 | 792.5707849 | 1/8/2016 23:56 | exchange |
| 121516072 | Exchange 56.05257 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01174889 | 793.5825338 | 1/8/2016 23:56 | exchange |
| 121516038 | Exchange 28.026285 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.026285 | 58937.39183 | 1/8/2016 23:56 | exchange |
| 121516030 | Exchange 28.026285 ETH for BTC @ 0.01805 on wallet exchange | ETH | -28.026285 | 58965.41811 | 1/8/2016 23:56 | exchange |
| 121516046 | Trading fees for 28.0263 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030352 | 792.5710884 | 1/8/2016 23:56 | exchange |

Bitfinex Account User ID ▮▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121516040 | Exchange 28.026285 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50587444 | 792.5713919 | 1/8/2016 23:56 | exchange |
| 121516032 | Exchange 28.026285 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.50587444 | 792.0655175 | 1/8/2016 23:56 | exchange |
| 121516002 | Exchange 56.05257 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.05257 | 58993.4444 | 1/8/2016 23:56 | exchange |
| 121516016 | Trading fees for 56.0526 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060705 | 791.559643 | 1/8/2016 23:56 | exchange |
| 121515996 | Exchange 56.05257 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01174889 | 791.5602501 | 1/8/2016 23:56 | exchange |
| 121515962 | Trading fees for 0.6212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000673 | 790.5485012 | 1/8/2016 23:56 | exchange |
| 121515932 | Exchange 0.62122721 ETH for BTC @ 0.01805 on wallet exchange | ETH | -0.62122721 | 59049.49697 | 1/8/2016 23:56 | exchange |
| 121515924 | Exchange 0.62122721 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.01121315 | 790.5485079 | 1/8/2016 23:56 | exchange |
| 121515784 | Exchange 1.24245441 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.24245441 | 59050.11819 | 1/8/2016 23:56 | exchange |
| 121515802 | Trading fees for 1.2425 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001346 | 790.5372948 | 1/8/2016 23:56 | exchange |
| 121515786 | Exchange 1.24245441 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.0224263 | 790.5373082 | 1/8/2016 23:56 | exchange |
| 121515630 | Exchange 148.34113632 ETH for BTC @ 0.01805 on wallet exchange | ETH | -148.3411363 | 59051.36065 | 1/8/2016 23:56 | exchange |
| 121515684 | Trading fees for 148.3411 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00160653 | 790.5148819 | 1/8/2016 23:56 | exchange |
| 121515634 | Exchange 148.34113632 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.67755751 | 790.5164885 | 1/8/2016 23:56 | exchange |
| 121515168 | Exchange 22.3515764 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.3515764 | 59199.70178 | 1/8/2016 23:56 | exchange |
| 121515180 | Trading fees for 22.3516 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024207 | 787.838931 | 1/8/2016 23:56 | exchange |
| 121515174 | Exchange 22.3515764 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.40344595 | 787.839173 | 1/8/2016 23:56 | exchange |
| 121515144 | Trading fees for 19.8388 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021485 | 787.4357271 | 1/8/2016 23:56 | exchange |
| 121515138 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | ETH | -19.838791 | 59222.05336 | 1/8/2016 23:56 | exchange |
| 121515128 | Trading fees for 19.8388 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021485 | 787.0778517 | 1/8/2016 23:56 | exchange |
| 121515132 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.35809018 | 787.4359419 | 1/8/2016 23:56 | exchange |
| 121515118 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | ETH | -19.838791 | 59241.89215 | 1/8/2016 23:56 | exchange |
| 121515102 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | ETH | -19.838791 | 59261.73094 | 1/8/2016 23:56 | exchange |
| 121515112 | Trading fees for 19.8388 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021485 | 786.7199764 | 1/8/2016 23:56 | exchange |
| 121515116 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.35809018 | 787.0780666 | 1/8/2016 23:56 | exchange |
| 121515104 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.35809018 | 786.7201913 | 1/8/2016 23:56 | exchange |
| 121515086 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | ETH | -19.838791 | 59281.56973 | 1/8/2016 23:56 | exchange |
| 121515096 | Trading fees for 19.8388 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021485 | 786.3621011 | 1/8/2016 23:56 | exchange |
| 121515080 | Exchange 19.838791 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.35809018 | 786.3623159 | 1/8/2016 23:56 | exchange |
| 121515058 | Exchange 99.193955 ETH for BTC @ 0.01805 on wallet exchange | ETH | -99.193955 | 59301.40852 | 1/8/2016 23:56 | exchange |
| 121515064 | Trading fees for 99.194 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00107427 | 786.0042258 | 1/8/2016 23:56 | exchange |
| 121515052 | Exchange 99.193955 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.79045089 | 786.0053 | 1/8/2016 23:56 | exchange |
| 121515032 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | ETH | -39.684318 | 59400.60248 | 1/8/2016 23:56 | exchange |
| 121515044 | Trading fees for 39.6843 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042978 | 784.2148491 | 1/8/2016 23:56 | exchange |
| 121515030 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.71630194 | 784.2152789 | 1/8/2016 23:56 | exchange |
| 121514992 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | ETH | -39.684318 | 59440.2868 | 1/8/2016 23:56 | exchange |
| 121515006 | Trading fees for 39.6843 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042978 | 783.498977 | 1/8/2016 23:56 | exchange |
| 121514988 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.71630194 | 783.4994068 | 1/8/2016 23:56 | exchange |
| 121514924 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | ETH | -39.684318 | 59479.97112 | 1/8/2016 23:56 | exchange |
| 121514902 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | ETH | -39.684318 | 59519.65543 | 1/8/2016 23:56 | exchange |

Bitfinex Account User ID

Relevant Excerpts of Account Ledger

| 121514888 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | ETH | -39.684318 | 59559.33975 | 1/8/2016 23:56 | exchange |
|---|---|---|---|---|---|---|
| 121514964 | Trading fees for 39.6843 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042978 | 782.7831048 | 1/8/2016 23:56 | exchange |
| 121514948 | Trading fees for 39.6843 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042978 | 782.7835346 | 1/8/2016 23:56 | exchange |
| 121514928 | Trading fees for 39.6843 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042978 | 782.7839644 | 1/8/2016 23:56 | exchange |
| 121514926 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.71630194 | 782.7843942 | 1/8/2016 23:56 | exchange |
| 121514908 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.71630194 | 782.0680922 | 1/8/2016 23:56 | exchange |
| 121514884 | Exchange 39.684318 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.71630194 | 781.3517903 | 1/8/2016 23:56 | exchange |
| 121514872 | Trading fees for 56.0562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060709 | 780.6354883 | 1/8/2016 23:55 | exchange |
| 121514838 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.056208 | 59599.02407 | 1/8/2016 23:55 | exchange |
| 121514820 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.056208 | 59655.08028 | 1/8/2016 23:55 | exchange |
| 121514816 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.056208 | 59711.13649 | 1/8/2016 23:55 | exchange |
| 121514802 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | ETH | -56.056208 | 59767.19269 | 1/8/2016 23:55 | exchange |
| 121514866 | Trading fees for 56.0562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060709 | 780.6360954 | 1/8/2016 23:55 | exchange |
| 121514862 | Trading fees for 56.0562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060709 | 780.6367025 | 1/8/2016 23:55 | exchange |
| 121514848 | Trading fees for 56.0562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00060709 | 780.6373096 | 1/8/2016 23:55 | exchange |
| 121514836 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01181455 | 780.6379167 | 1/8/2016 23:55 | exchange |
| 121514828 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01181455 | 779.6261021 | 1/8/2016 23:55 | exchange |
| 121514822 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01181455 | 778.6142876 | 1/8/2016 23:55 | exchange |
| 121514806 | Exchange 56.056208 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.01181455 | 777.602473 | 1/8/2016 23:55 | exchange |
| 121514730 | Trading fees for 54.2289 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005873 | 776.5906585 | 1/8/2016 23:55 | exchange |
| 121514720 | Exchange 54.22885 ETH for BTC @ 0.01805 on wallet exchange | ETH | -54.22885 | 59823.2489 | 1/8/2016 23:55 | exchange |
| 121514718 | Exchange 54.22885 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.97883074 | 776.5912458 | 1/8/2016 23:55 | exchange |
| 121514544 | Exchange 55.15205 ETH for BTC @ 0.01805 on wallet exchange | ETH | -55.15205 | 59877.47775 | 1/8/2016 23:55 | exchange |
| 121514570 | Trading fees for 55.1521 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0005973 | 775.6124151 | 1/8/2016 23:55 | exchange |
| 121514548 | Exchange 55.15205 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.9954945 | 775.6130124 | 1/8/2016 23:55 | exchange |
| 121514492 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.687847 | 59932.6298 | 1/8/2016 23:55 | exchange |
| 121514484 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.687847 | 59955.31765 | 1/8/2016 23:55 | exchange |
| 121514474 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.687847 | 59978.0055 | 1/8/2016 23:55 | exchange |
| 121514466 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | ETH | -22.687847 | 60000.69334 | 1/8/2016 23:55 | exchange |
| 121514458 | Exchange 50.402639 ETH for BTC @ 0.01805 on wallet exchange | ETH | -50.402639 | 60023.38119 | 1/8/2016 23:55 | exchange |
| 121514526 | Trading fees for 22.6878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024571 | 774.6175179 | 1/8/2016 23:55 | exchange |
| 121514522 | Trading fees for 22.6878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024571 | 774.6177636 | 1/8/2016 23:55 | exchange |
| 121514516 | Trading fees for 22.6878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024571 | 774.6180093 | 1/8/2016 23:55 | exchange |
| 121514514 | Trading fees for 50.4026 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00054586 | 774.618255 | 1/8/2016 23:55 | exchange |
| 121514510 | Trading fees for 22.6878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024571 | 774.6188008 | 1/8/2016 23:55 | exchange |
| 121514486 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.40951564 | 774.6190466 | 1/8/2016 23:55 | exchange |
| 121514478 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.40951564 | 774.2095309 | 1/8/2016 23:55 | exchange |
| 121514472 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.40951564 | 773.8000153 | 1/8/2016 23:55 | exchange |
| 121514462 | Exchange 22.687847 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.40951564 | 773.3904996 | 1/8/2016 23:55 | exchange |
| 121514456 | Exchange 50.402639 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.90976763 | 772.980984 | 1/8/2016 23:55 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| 121514390 | Exchange 42.21324 ETH for BTC @ 0.01805 on wallet exchange | ETH | -42.21324 | 60073.78383 | 1/8/2016 23:55 | exchange |
|---|---|---|---|---|---|---|
| 121514414 | Trading fees for 42.2132 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045717 | 772.0712164 | 1/8/2016 23:55 | exchange |
| 121514392 | Exchange 42.21324 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.76194898 | 772.0716735 | 1/8/2016 23:55 | exchange |
| 121514354 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | ETH | -37.982141 | 60115.99707 | 1/8/2016 23:55 | exchange |
| 121514344 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | ETH | -37.982141 | 60153.97921 | 1/8/2016 23:55 | exchange |
| 121514342 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | ETH | -37.982141 | 60191.96135 | 1/8/2016 23:55 | exchange |
| 121514328 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | ETH | -37.982141 | 60229.94349 | 1/8/2016 23:55 | exchange |
| 121514386 | Trading fees for 37.9821 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041135 | 771.3097246 | 1/8/2016 23:55 | exchange |
| 121514374 | Trading fees for 37.9821 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041135 | 771.3101359 | 1/8/2016 23:55 | exchange |
| 121514372 | Trading fees for 37.9821 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041135 | 771.3105473 | 1/8/2016 23:55 | exchange |
| 121514370 | Trading fees for 37.9821 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041135 | 771.3109586 | 1/8/2016 23:55 | exchange |
| 121514350 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.68557765 | 771.31137 | 1/8/2016 23:55 | exchange |
| 121514348 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.68557765 | 770.6257923 | 1/8/2016 23:55 | exchange |
| 121514338 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.68557765 | 769.9402147 | 1/8/2016 23:55 | exchange |
| 121514332 | Exchange 37.982141 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.68557765 | 769.254637 | 1/8/2016 23:55 | exchange |
| 121514250 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60267.92563 | 1/8/2016 23:55 | exchange |
| 121514248 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60287.63445 | 1/8/2016 23:55 | exchange |
| 121514244 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60277.78004 | 1/8/2016 23:55 | exchange |
| 121514236 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60297.48885 | 1/8/2016 23:55 | exchange |
| 121514230 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60307.34326 | 1/8/2016 23:55 | exchange |
| 121514320 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5690594 | 1/8/2016 23:55 | exchange |
| 121514314 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5691661 | 1/8/2016 23:55 | exchange |
| 121514312 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5692728 | 1/8/2016 23:55 | exchange |
| 121514308 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5693795 | 1/8/2016 23:55 | exchange |
| 121514302 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5694862 | 1/8/2016 23:55 | exchange |
| 121514282 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.569593 | 1/8/2016 23:55 | exchange |
| 121514280 | Trading fees for 9.8544 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010672 | 768.5696997 | 1/8/2016 23:55 | exchange |
| 121514260 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 768.3919343 | 1/8/2016 23:55 | exchange |
| 121514258 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 768.5698064 | 1/8/2016 23:55 | exchange |
| 121514246 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 768.2140623 | 1/8/2016 23:55 | exchange |
| 121514242 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 768.0361902 | 1/8/2016 23:55 | exchange |
| 121514232 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 767.8583182 | 1/8/2016 23:55 | exchange |
| 121514228 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60317.19767 | 1/8/2016 23:55 | exchange |
| 121514220 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | ETH | -9.854407 | 60327.05207 | 1/8/2016 23:55 | exchange |
| 121514226 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 767.6804461 | 1/8/2016 23:55 | exchange |
| 121514214 | Exchange 9.854407 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.17787205 | 767.5025741 | 1/8/2016 23:55 | exchange |
| 121514162 | Trading fees for 52.154 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00056483 | 767.324702 | 1/8/2016 23:55 | exchange |
| 121514160 | Trading fees for 52.154 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00056483 | 767.3252669 | 1/8/2016 23:55 | exchange |
| 121514126 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | ETH | -52.154017 | 60336.90648 | 1/8/2016 23:55 | exchange |
| 121514122 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | ETH | -52.154017 | 60389.0605 | 1/8/2016 23:55 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121514112 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | ETH | -52.154017 | 60441.21452 | 1/8/2016 23:55 | exchange |
| 121514110 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | ETH | -52.154017 | 60493.36853 | 1/8/2016 23:55 | exchange |
| 121514158 | Trading fees for 52.154 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00056483 | 767.3258317 | 1/8/2016 23:55 | exchange |
| 121514148 | Trading fees for 52.154 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00056483 | 767.3263965 | 1/8/2016 23:55 | exchange |
| 121514128 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.94138001 | 767.3269614 | 1/8/2016 23:55 | exchange |
| 121514124 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.94138001 | 766.3855814 | 1/8/2016 23:55 | exchange |
| 121514114 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.94138001 | 765.4442013 | 1/8/2016 23:55 | exchange |
| 121514104 | Exchange 52.154017 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.94138001 | 764.5028213 | 1/8/2016 23:55 | exchange |
| 121514074 | Exchange 17.15952718 ETH for BTC @ 0.01805 on wallet exchange | ETH | -17.15952718 | 60545.52255 | 1/8/2016 23:55 | exchange |
| 121514086 | Trading fees for 17.1595 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018584 | 763.5614413 | 1/8/2016 23:55 | exchange |
| 121514078 | Trading fees for 1.3828 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001498 | 763.5616272 | 1/8/2016 23:55 | exchange |
| 121514070 | Exchange 17.15952718 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.30972947 | 763.5616421 | 1/8/2016 23:55 | exchange |
| 121514064 | Exchange 1.382812 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.382812 | 60562.68208 | 1/8/2016 23:55 | exchange |
| 121514062 | Exchange 1.382812 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02495976 | 763.2519127 | 1/8/2016 23:55 | exchange |
| 121514034 | Exchange 132.698279 ETH for BTC @ 0.01805 on wallet exchange | ETH | -132.698279 | 60564.06489 | 1/8/2016 23:55 | exchange |
| 121514050 | Trading fees for 132.6983 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00143712 | 763.2269529 | 1/8/2016 23:55 | exchange |
| 121514038 | Exchange 132.698279 ETH for BTC @ 0.01805 on wallet exchange | BTC | 2.39520394 | 763.22839 | 1/8/2016 23:55 | exchange |
| 121514004 | Exchange 87.877386 ETH for BTC @ 0.01805 on wallet exchange | ETH | -87.877386 | 60696.76317 | 1/8/2016 23:55 | exchange |
| 121513992 | Exchange 87.777386 ETH for BTC @ 0.01805 on wallet exchange | ETH | -87.777386 | 60784.64055 | 1/8/2016 23:55 | exchange |
| 121514026 | Trading fees for 87.8774 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00095171 | 760.8331861 | 1/8/2016 23:55 | exchange |
| 121514020 | Trading fees for 87.7774 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00095063 | 760.8341378 | 1/8/2016 23:55 | exchange |
| 121513978 | Trading fees for 1.3828 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001498 | 757.6645198 | 1/8/2016 23:55 | exchange |
| 121514002 | Exchange 87.877386 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.58618682 | 760.8350884 | 1/8/2016 23:55 | exchange |
| 121513986 | Exchange 87.777386 ETH for BTC @ 0.01805 on wallet exchange | BTC | 1.58438182 | 759.2489016 | 1/8/2016 23:55 | exchange |
| 121513962 | Exchange 1.382812 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.382812 | 60872.41794 | 1/8/2016 23:55 | exchange |
| 121513946 | Trading fees for 47.393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00051327 | 757.639575 | 1/8/2016 23:55 | exchange |
| 121513958 | Exchange 1.382812 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02495976 | 757.6645348 | 1/8/2016 23:55 | exchange |
| 121513934 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | ETH | -47.393033 | 60873.80075 | 1/8/2016 23:55 | exchange |
| 121513910 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | ETH | -47.393033 | 60921.19378 | 1/8/2016 23:55 | exchange |
| 121513906 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | ETH | -177.7 | 60968.58682 | 1/8/2016 23:55 | exchange |
| 121513930 | Trading fees for 47.393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00051327 | 756.784644 | 1/8/2016 23:55 | exchange |
| 121513922 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192449 | 756.7851573 | 1/8/2016 23:55 | exchange |
| 121513932 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.85544425 | 757.6400883 | 1/8/2016 23:55 | exchange |
| 121513914 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.85544425 | 756.7870818 | 1/8/2016 23:55 | exchange |
| 121513908 | Exchange 177.7 ETH for BTC @ 0.01805 on wallet exchange | BTC | 3.207485 | 755.9316375 | 1/8/2016 23:55 | exchange |
| 121513888 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | ETH | -47.393033 | 61146.28682 | 1/8/2016 23:55 | exchange |
| 121513898 | Trading fees for 47.393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00051327 | 752.7241525 | 1/8/2016 23:55 | exchange |
| 121513886 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.85544425 | 752.7246658 | 1/8/2016 23:55 | exchange |
| 121513860 | Exchange 1.50105033 ETH for BTC @ 0.01805 on wallet exchange | ETH | -1.50105033 | 61193.67985 | 1/8/2016 23:55 | exchange |
| 121513858 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | ETH | -47.393033 | 61195.1809 | 1/8/2016 23:55 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| 121513874 | Trading fees for 47.393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00051327 | 751.8692216 | 1/8/2016 23:55 | exchange |
|---|---|---|---|---|---|---|
| 121513868 | Trading fees for 1.5011 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001626 | 751.8697348 | 1/8/2016 23:55 | exchange |
| 121513854 | Exchange 1.50105033 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.02709396 | 751.8697511 | 1/8/2016 23:55 | exchange |
| 121513846 | Exchange 47.393033 ETH for BTC @ 0.01805 on wallet exchange | BTC | 0.85544425 | 751.8426571 | 1/8/2016 23:55 | exchange |
| 121513842 | Trading fees for 16.7 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00060354 | 750.9872129 | 1/8/2016 23:55 | exchange |
| 121513832 | Trading fees for 401.4412 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.01450006 | 750.9878164 | 1/8/2016 23:55 | exchange |
| 121513830 | Trading fees for 200.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.007228 | 751.0023165 | 1/8/2016 23:55 | exchange |
| 121513828 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000362 | 751.0095445 | 1/8/2016 23:55 | exchange |
| 121513816 | Trading fees for 6.85 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00024757 | 751.0095481 | 1/8/2016 23:55 | exchange |
| 121513808 | Exchange 16.7 ETH for BTC @ 0.01807 on wallet exchange | ETH | -16.7 | 61242.57393 | 1/8/2016 23:55 | exchange |
| 121513806 | Exchange 6.85 ETH for BTC @ 0.018071 on wallet exchange | ETH | -6.85 | 61259.27393 | 1/8/2016 23:55 | exchange |
| 121513802 | Exchange 401.4412 ETH for BTC @ 0.01806 on wallet exchange | ETH | -401.4412 | 61266.12393 | 1/8/2016 23:55 | exchange |
| 121513800 | Exchange 200.0 ETH for BTC @ 0.01807 on wallet exchange | ETH | -200 | 61667.56513 | 1/8/2016 23:55 | exchange |
| 121513794 | Exchange 0.1 ETH for BTC @ 0.018097 on wallet exchange | ETH | -0.1 | 61867.56513 | 1/8/2016 23:55 | exchange |
| 121513790 | Exchange 200.0 ETH for BTC @ 0.01807 on wallet exchange | BTC | 3.614 | 751.0097957 | 1/8/2016 23:55 | exchange |
| 121513786 | Exchange 16.7 ETH for BTC @ 0.01807 on wallet exchange | BTC | 0.301769 | 747.3957957 | 1/8/2016 23:55 | exchange |
| 121513784 | Exchange 6.85 ETH for BTC @ 0.018071 on wallet exchange | BTC | 0.12378635 | 747.0940267 | 1/8/2016 23:55 | exchange |
| 121513776 | Exchange 401.4412 ETH for BTC @ 0.01806 on wallet exchange | BTC | 7.25002807 | 746.9702403 | 1/8/2016 23:55 | exchange |
| 121513774 | Exchange 0.1 ETH for BTC @ 0.018097 on wallet exchange | BTC | 0.0018097 | 739.7202123 | 1/8/2016 23:55 | exchange |
| 121513680 | Exchange 1.63 ETH for BTC @ 0.01808 on wallet exchange | ETH | -1.63 | 61867.66513 | 1/8/2016 23:55 | exchange |
| 121513690 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001768 | 739.7184026 | 1/8/2016 23:55 | exchange |
| 121513678 | Exchange 1.63 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.0294704 | 739.7184202 | 1/8/2016 23:55 | exchange |
| 121513610 | Exchange 30.1613372 ETH for BTC @ 0.01808 on wallet exchange | ETH | -30.1613372 | 61869.29513 | 1/8/2016 23:54 | exchange |
| 121513618 | Trading fees for 30.1613 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00032719 | 739.6889498 | 1/8/2016 23:54 | exchange |
| 121513608 | Exchange 30.1613372 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.54531698 | 739.689277 | 1/8/2016 23:54 | exchange |
| 121513524 | Exchange 33.1196 ETH for BTC @ 0.01808 on wallet exchange | ETH | -33.1196 | 61899.45647 | 1/8/2016 23:54 | exchange |
| 121513534 | Trading fees for 33.1196 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035928 | 739.14396 | 1/8/2016 23:54 | exchange |
| 121513522 | Exchange 33.1196 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.59880237 | 739.1443193 | 1/8/2016 23:54 | exchange |
| 121513380 | Exchange 16.28996269 ETH for BTC @ 0.01808 on wallet exchange | ETH | -16.28996269 | 61932.57607 | 1/8/2016 23:54 | exchange |
| 121513394 | Trading fees for 16.29 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017671 | 738.545517 | 1/8/2016 23:54 | exchange |
| 121513376 | Exchange 16.28996269 ETH for BTC @ 0.01808 on wallet exchange | BTC | 0.29452253 | 738.5456937 | 1/8/2016 23:54 | exchange |
| 121512172 | Trading fees for 16.5986 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018026 | 738.2511711 | 1/8/2016 23:51 | exchange |
| 121512164 | Exchange 16.59863826 ETH for BTC @ 0.0181 on wallet exchange | ETH | -16.59863826 | 61948.86603 | 1/8/2016 23:51 | exchange |
| 121512160 | Exchange 16.59863826 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.30043535 | 738.2513514 | 1/8/2016 23:51 | exchange |
| 121511936 | Exchange 0.29693 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.29693 | 61965.46467 | 1/8/2016 23:51 | exchange |
| 121511948 | Trading fees for 0.2969 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000322 | 737.950916 | 1/8/2016 23:51 | exchange |
| 121511940 | Exchange 0.29693 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00537443 | 737.9509193 | 1/8/2016 23:51 | exchange |
| 121511908 | Exchange 4.9661247 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.9661247 | 61965.7616 | 1/8/2016 23:51 | exchange |
| 121511920 | Trading fees for 4.9661 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005393 | 737.9455448 | 1/8/2016 23:51 | exchange |
| 121511906 | Exchange 4.9661247 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08988686 | 737.9455988 | 1/8/2016 23:51 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121511712 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000177 | 737.8557119 | 1/8/2016 23:51 | exchange |
| 121511696 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.63 | 61970.72773 | 1/8/2016 23:51 | exchange |
| 121511694 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.029503 | 737.8557296 | 1/8/2016 23:51 | exchange |
| 121511150 | Exchange 77.647849 ETH for BTC @ 0.0181 on wallet exchange | ETH | -77.647849 | 61972.35773 | 1/8/2016 23:51 | exchange |
| 121511158 | Trading fees for 77.6478 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00084326 | 737.8262266 | 1/8/2016 23:51 | exchange |
| 121511148 | Exchange 77.647849 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.40542607 | 737.8270699 | 1/8/2016 23:51 | exchange |
| 121511068 | Exchange 73.397151 ETH for BTC @ 0.0181 on wallet exchange | ETH | -73.397151 | 62050.00558 | 1/8/2016 23:51 | exchange |
| 121511114 | Trading fees for 73.3972 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00079709 | 736.4216438 | 1/8/2016 23:51 | exchange |
| 121511072 | Exchange 73.397151 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.32848843 | 736.4224409 | 1/8/2016 23:51 | exchange |
| 121511048 | Exchange 82.03246 ETH for BTC @ 0.0181 on wallet exchange | ETH | -82.03246 | 62123.40273 | 1/8/2016 23:51 | exchange |
| 121511054 | Trading fees for 82.0325 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00089087 | 735.0939525 | 1/8/2016 23:51 | exchange |
| 121511042 | Exchange 82.03246 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.48478753 | 735.0948433 | 1/8/2016 23:51 | exchange |
| 121511022 | Exchange 80.56354 ETH for BTC @ 0.0181 on wallet exchange | ETH | -80.56354 | 62205.43519 | 1/8/2016 23:51 | exchange |
| 121511030 | Trading fees for 80.5635 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00087492 | 733.6100558 | 1/8/2016 23:51 | exchange |
| 121511024 | Exchange 80.56354 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.45820007 | 733.6109307 | 1/8/2016 23:51 | exchange |
| 121510996 | Exchange 162.062 ETH for BTC @ 0.0181 on wallet exchange | ETH | -162.062 | 62285.99873 | 1/8/2016 23:50 | exchange |
| 121511006 | Trading fees for 162.062 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00175999 | 732.1527306 | 1/8/2016 23:50 | exchange |
| 121510994 | Exchange 162.062 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.9333222 | 732.1544906 | 1/8/2016 23:50 | exchange |
| 121510952 | Exchange 176.278 ETH for BTC @ 0.0181 on wallet exchange | ETH | -176.278 | 62448.06073 | 1/8/2016 23:50 | exchange |
| 121510970 | Trading fees for 176.278 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00191438 | 729.2211684 | 1/8/2016 23:50 | exchange |
| 121510962 | Trading fees for 26.2475 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00028505 | 729.2230828 | 1/8/2016 23:50 | exchange |
| 121510944 | Exchange 26.24752788 ETH for BTC @ 0.0181 on wallet exchange | ETH | -26.24752788 | 62624.33873 | 1/8/2016 23:50 | exchange |
| 121510950 | Exchange 176.278 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.1906318 | 729.2233679 | 1/8/2016 23:50 | exchange |
| 121510946 | Exchange 26.24752788 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.47508025 | 726.0327361 | 1/8/2016 23:50 | exchange |
| 121510902 | Exchange 100.3796685 ETH for BTC @ 0.0181 on wallet exchange | ETH | -100.3796685 | 62650.58625 | 1/8/2016 23:50 | exchange |
| 121510918 | Trading fees for 100.3797 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00109012 | 725.5576558 | 1/8/2016 23:50 | exchange |
| 121510896 | Trading fees for 11.3536 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001233 | 723.7418739 | 1/8/2016 23:50 | exchange |
| 121510898 | Exchange 100.3796685 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.816872 | 725.5587459 | 1/8/2016 23:50 | exchange |
| 121510874 | Exchange 11.3536 ETH for BTC @ 0.0181 on wallet exchange | ETH | -11.3536 | 62750.96592 | 1/8/2016 23:50 | exchange |
| 121510830 | Exchange 100.34806629 ETH for BTC @ 0.0181 on wallet exchange | ETH | -100.3480663 | 62762.31952 | 1/8/2016 23:50 | exchange |
| 121510860 | Trading fees for 100.3481 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00108978 | 723.5364971 | 1/8/2016 23:50 | exchange |
| 121510836 | Trading fees for 173.08 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00187965 | 721.7212869 | 1/8/2016 23:50 | exchange |
| 121510872 | Exchange 11.3536 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.20550016 | 723.7419972 | 1/8/2016 23:50 | exchange |
| 121510844 | Exchange 100.34806629 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.8163 | 723.5375869 | 1/8/2016 23:50 | exchange |
| 121510804 | Exchange 173.08 ETH for BTC @ 0.0181 on wallet exchange | ETH | -173.08 | 62862.66759 | 1/8/2016 23:50 | exchange |
| 121510806 | Exchange 173.08 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.132748 | 721.7231665 | 1/8/2016 23:50 | exchange |
| 121510776 | Exchange 17.51143089 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.51143089 | 63035.74759 | 1/8/2016 23:50 | exchange |
| 121510788 | Trading fees for 17.5114 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019017 | 718.5904185 | 1/8/2016 23:50 | exchange |
| 121510780 | Exchange 17.51143089 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3169569 | 718.5906087 | 1/8/2016 23:50 | exchange |
| 121510742 | Exchange 161.352 ETH for BTC @ 0.0181 on wallet exchange | ETH | -161.352 | 63053.25902 | 1/8/2016 23:50 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121510752 | Trading fees for 161.352 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00175228 | 718.2736518 | 1/8/2016 23:50 | exchange |
| 121510736 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000177 | 715.3549328 | 1/8/2016 23:50 | exchange |
| 121510746 | Exchange 161.352 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.9204712 | 718.2754041 | 1/8/2016 23:50 | exchange |
| 121510730 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.63 | 63214.61102 | 1/8/2016 23:50 | exchange |
| 121510724 | Trading fees for 1.63 ETH @ 0.0181 on wallet exchange | BTC | 0.029503 | 715.3549506 | 1/8/2016 23:50 | exchange |
| 121510710 | Exchange 150.69 ETH for BTC @ 0.0181 on wallet exchange | ETH | -150.69 | 63216.24102 | 1/8/2016 23:50 | exchange |
| 121510720 | Trading fees for 150.69 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00163649 | 715.3254476 | 1/8/2016 23:50 | exchange |
| 121510708 | Exchange 150.69 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.727489 | 715.327084 | 1/8/2016 23:50 | exchange |
| 121510646 | Trading fees for 110.7174 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00120239 | 712.599595 | 1/8/2016 23:50 | exchange |
| 121510632 | Exchange 110.717357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -110.717357 | 63366.93102 | 1/8/2016 23:50 | exchange |
| 121510630 | Exchange 110.717357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.00398416 | 712.6007974 | 1/8/2016 23:50 | exchange |
| 121510298 | Exchange 2.3 ETH for BTC @ 0.018102 on wallet exchange | ETH | -2.3 | 63477.64838 | 1/8/2016 23:50 | exchange |
| 121510286 | Exchange 1.0 ETH for BTC @ 0.018138 on wallet exchange | ETH | -1 | 63479.94838 | 1/8/2016 23:50 | exchange |
| 121510280 | Exchange 422.40317122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -422.4031712 | 63480.94838 | 1/8/2016 23:50 | exchange |
| 121510274 | Exchange 0.3 ETH for BTC @ 0.018121 on wallet exchange | ETH | -0.3 | 63903.35155 | 1/8/2016 23:50 | exchange |
| 121510334 | Trading fees for 422.4032 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.01529099 | 710.5968133 | 1/8/2016 23:50 | exchange |
| 121510328 | Trading fees for 2.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00008327 | 710.6121043 | 1/8/2016 23:50 | exchange |
| 121510322 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00003628 | 710.6121875 | 1/8/2016 23:50 | exchange |
| 121510320 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001087 | 710.6122238 | 1/8/2016 23:50 | exchange |
| 121510318 | Trading fees for 2.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00009432 | 710.6122347 | 1/8/2016 23:50 | exchange |
| 121510282 | Exchange 422.40317122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 7.6454974 | 710.612329 | 1/8/2016 23:50 | exchange |
| 121510278 | Exchange 2.3 ETH for BTC @ 0.018102 on wallet exchange | BTC | 0.0416346 | 702.9668316 | 1/8/2016 23:50 | exchange |
| 121510276 | Exchange 0.3 ETH for BTC @ 0.018121 on wallet exchange | BTC | 0.0054363 | 702.925197 | 1/8/2016 23:50 | exchange |
| 121510262 | Exchange 2.6 ETH for BTC @ 0.018138 on wallet exchange | ETH | -2.6 | 63903.65155 | 1/8/2016 23:49 | exchange |
| 121510268 | Exchange 2.6 ETH for BTC @ 0.018138 on wallet exchange | BTC | 0.0471588 | 702.9197607 | 1/8/2016 23:49 | exchange |
| 121510260 | Exchange 1.0 ETH for BTC @ 0.018138 on wallet exchange | BTC | 0.018138 | 702.8726019 | 1/8/2016 23:49 | exchange |
| 121509190 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020735 | 702.8544639 | 1/8/2016 23:48 | exchange |
| 121509146 | Exchange 19.08235357 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.08235357 | 63906.25155 | 1/8/2016 23:48 | exchange |
| 121509058 | Exchange 3.38147958 ETH for BTC @ 0.01811 on wallet exchange | ETH | -3.38147958 | 63925.3339 | 1/8/2016 23:48 | exchange |
| 121509052 | Exchange 25.92467685 ETH for BTC @ 0.01811 on wallet exchange | ETH | -25.92467685 | 63928.71538 | 1/8/2016 23:48 | exchange |
| 121509108 | Trading fees for 3.3815 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003674 | 702.5090898 | 1/8/2016 23:48 | exchange |
| 121509106 | Trading fees for 25.9247 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002817 | 702.5091266 | 1/8/2016 23:48 | exchange |
| 121509142 | Exchange 19.08235357 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34558142 | 702.8546713 | 1/8/2016 23:48 | exchange |
| 121509056 | Exchange 3.38147958 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0612386 | 702.5094083 | 1/8/2016 23:48 | exchange |
| 121509048 | Exchange 25.92467685 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.4694959 | 702.4481697 | 1/8/2016 23:48 | exchange |
| 121508994 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020735 | 701.9786738 | 1/8/2016 23:48 | exchange |
| 121508960 | Exchange 19.08235357 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.08235357 | 63954.64006 | 1/8/2016 23:48 | exchange |
| 121508836 | Exchange 0.7425398 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.7425398 | 63979.41522 | 1/8/2016 23:48 | exchange |
| 121508834 | Exchange 5.69280513 ETH for BTC @ 0.01811 on wallet exchange | ETH | -5.69280513 | 63973.72241 | 1/8/2016 23:48 | exchange |
| 121508952 | Trading fees for 5.6928 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006186 | 701.6332997 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121508944 | Trading fees for 0.7425 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000807 | 701.6333616 | 1/8/2016 23:48 | exchange |
| 121508890 | Trading fees for 43.6448 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00047424 | 701.6333696 | 1/8/2016 23:48 | exchange |
| 121508956 | Exchange 19.08235357 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34558142 | 701.9788811 | 1/8/2016 23:48 | exchange |
| 121508852 | Exchange 5.69280513 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.1030967 | 701.6338439 | 1/8/2016 23:48 | exchange |
| 121508830 | Exchange 0.7425398 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0134474 | 701.5307472 | 1/8/2016 23:48 | exchange |
| 121508810 | Exchange 43.64483933 ETH for BTC @ 0.01811 on wallet exchange | ETH | -43.64483933 | 63980.15776 | 1/8/2016 23:48 | exchange |
| 121508802 | Exchange 43.64483933 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.79040804 | 701.5172998 | 1/8/2016 23:48 | exchange |
| 121508638 | Exchange 3.43597404 ETH for BTC @ 0.01811 on wallet exchange | ETH | -3.43597404 | 64023.8026 | 1/8/2016 23:48 | exchange |
| 121508622 | Exchange 26.3424699 ETH for BTC @ 0.01811 on wallet exchange | ETH | -26.3424699 | 64027.23857 | 1/8/2016 23:48 | exchange |
| 121508594 | Exchange 0.61466808 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.61466808 | 64053.58104 | 1/8/2016 23:48 | exchange |
| 121508558 | Exchange 4.71245523 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.71245523 | 64054.19571 | 1/8/2016 23:48 | exchange |
| 121508724 | Trading fees for 3.436 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003734 | 700.7268917 | 1/8/2016 23:48 | exchange |
| 121508722 | Trading fees for 26.3425 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00028624 | 700.7269291 | 1/8/2016 23:48 | exchange |
| 121508694 | Trading fees for 4.7125 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005121 | 700.7272153 | 1/8/2016 23:48 | exchange |
| 121508686 | Trading fees for 0.6147 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000668 | 700.7272665 | 1/8/2016 23:48 | exchange |
| 121508548 | Trading fees for 2.5863 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000281 | 700.0915114 | 1/8/2016 23:48 | exchange |
| 121508540 | Trading fees for 19.8286 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021546 | 700.0915395 | 1/8/2016 23:48 | exchange |
| 121508634 | Exchange 3.43597404 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.06222549 | 700.7272732 | 1/8/2016 23:48 | exchange |
| 121508624 | Exchange 26.3424699 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.47706213 | 700.6650477 | 1/8/2016 23:48 | exchange |
| 121508580 | Exchange 0.61466808 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01113164 | 700.1879856 | 1/8/2016 23:48 | exchange |
| 121508562 | Exchange 4.71245523 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.08534256 | 700.1768539 | 1/8/2016 23:48 | exchange |
| 121508486 | Exchange 2.58633572 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.58633572 | 64058.90816 | 1/8/2016 23:48 | exchange |
| 121508476 | Exchange 19.82857417 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.82857417 | 64061.4945 | 1/8/2016 23:48 | exchange |
| 121508404 | Exchange 128.51613 ETH for BTC @ 0.01811 on wallet exchange | ETH | -128.51613 | 64081.32307 | 1/8/2016 23:48 | exchange |
| 121508384 | Exchange 11.36157261 ETH for BTC @ 0.01811 on wallet exchange | ETH | -11.36157261 | 64209.8392 | 1/8/2016 23:48 | exchange |
| 121508358 | Exchange 1.48194422 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1.48194422 | 64221.20078 | 1/8/2016 23:48 | exchange |
| 121508502 | Trading fees for 128.5161 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00139646 | 700.0917549 | 1/8/2016 23:48 | exchange |
| 121508438 | Trading fees for 11.3616 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00012345 | 699.6872174 | 1/8/2016 23:48 | exchange |
| 121508436 | Trading fees for 1.4819 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000161 | 699.6873408 | 1/8/2016 23:48 | exchange |
| 121508330 | Trading fees for 6.5891 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000716 | 697.1273337 | 1/8/2016 23:48 | exchange |
| 121508314 | Trading fees for 0.8594 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000934 | 697.1274053 | 1/8/2016 23:48 | exchange |
| 121508490 | Exchange 2.58633572 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.04683854 | 700.0931514 | 1/8/2016 23:48 | exchange |
| 121508480 | Exchange 19.82857417 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.35909548 | 700.0463129 | 1/8/2016 23:48 | exchange |
| 121508402 | Exchange 128.51613 ETH for BTC @ 0.01811 on wallet exchange | BTC | 2.32742711 | 699.6873569 | 1/8/2016 23:48 | exchange |
| 121508366 | Exchange 1.48194422 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.02683801 | 697.3599298 | 1/8/2016 23:48 | exchange |
| 121508352 | Exchange 11.36157261 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.20575808 | 697.3330918 | 1/8/2016 23:48 | exchange |
| 121508214 | Exchange 6.58906129 ETH for BTC @ 0.01811 on wallet exchange | ETH | -6.58906129 | 64222.68272 | 1/8/2016 23:48 | exchange |
| 121508204 | Exchange 0.85944284 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.85944284 | 64229.27178 | 1/8/2016 23:48 | exchange |
| 121508200 | Exchange 18.4610889 ETH for BTC @ 0.01811 on wallet exchange | ETH | -18.4610889 | 64230.13122 | 1/8/2016 23:48 | exchange |
| 121508170 | Exchange 2.40796797 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.40796797 | 64248.59231 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| 121508290 | Trading fees for 18.4611 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002006 | 697.1274147 | 1/8/2016 23:48 | exchange |
|---|---|---|---|---|---|---|
| 121508284 | Trading fees for 2.408 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002616 | 697.1276153 | 1/8/2016 23:48 | exchange |
| 121508212 | Exchange 0.85944284 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01556451 | 697.0083135 | 1/8/2016 23:48 | exchange |
| 121508206 | Exchange 6.58906129 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.1193279 | 697.1276414 | 1/8/2016 23:48 | exchange |
| 121508202 | Exchange 18.4610889 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.33433032 | 696.992749 | 1/8/2016 23:48 | exchange |
| 121508186 | Exchange 2.40796797 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0436083 | 696.6584187 | 1/8/2016 23:48 | exchange |
| 121508096 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 64251.00028 | 1/8/2016 23:48 | exchange |
| 121508138 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 696.6148104 | 1/8/2016 23:48 | exchange |
| 121508088 | Trading fees for 18.4394 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020036 | 696.2697817 | 1/8/2016 23:48 | exchange |
| 121508080 | Trading fees for 2.4051 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002613 | 696.2699821 | 1/8/2016 23:48 | exchange |
| 121508100 | Exchange 18.43942186 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 696.6150175 | 1/8/2016 23:48 | exchange |
| 121508026 | Exchange 18.43942186 ETH for BTC @ 0.01811 on wallet exchange | ETH | -18.43942186 | 64270.06355 | 1/8/2016 23:48 | exchange |
| 121508012 | Exchange 2.40514191 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.40514191 | 64288.50297 | 1/8/2016 23:48 | exchange |
| 121507884 | Exchange 0.57401104 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.57401104 | 64290.90812 | 1/8/2016 23:48 | exchange |
| 121507862 | Exchange 33.73911766 ETH for BTC @ 0.01811 on wallet exchange | ETH | -33.73911766 | 64291.48213 | 1/8/2016 23:48 | exchange |
| 121507832 | Exchange 4.40075483 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.40075483 | 64325.22124 | 1/8/2016 23:48 | exchange |
| 121507980 | Trading fees for 0.574 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000624 | 695.8925131 | 1/8/2016 23:48 | exchange |
| 121507938 | Trading fees for 33.7391 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00036661 | 695.8925194 | 1/8/2016 23:48 | exchange |
| 121507936 | Trading fees for 4.4008 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004782 | 695.892886 | 1/8/2016 23:48 | exchange |
| 121508030 | Exchange 18.43942186 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.33393793 | 696.2700082 | 1/8/2016 23:48 | exchange |
| 121508006 | Exchange 2.40514191 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.04355712 | 695.9360703 | 1/8/2016 23:48 | exchange |
| 121507882 | Exchange 0.57401104 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01039534 | 695.8929338 | 1/8/2016 23:48 | exchange |
| 121507856 | Exchange 33.73911766 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.61101542 | 695.8825385 | 1/8/2016 23:48 | exchange |
| 121507836 | Exchange 4.40075483 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.07969767 | 695.2715231 | 1/8/2016 23:48 | exchange |
| 121507792 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 64329.622 | 1/8/2016 23:48 | exchange |
| 121507824 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 695.1918254 | 1/8/2016 23:48 | exchange |
| 121507788 | Trading fees for 32.0144 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00034787 | 694.8467967 | 1/8/2016 23:48 | exchange |
| 121507770 | Trading fees for 4.1758 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004537 | 694.8471446 | 1/8/2016 23:48 | exchange |
| 121507796 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 695.1920325 | 1/8/2016 23:48 | exchange |
| 121507732 | Exchange 32.01437544 ETH for BTC @ 0.01811 on wallet exchange | ETH | -32.01437544 | 64348.68527 | 1/8/2016 23:48 | exchange |
| 121507688 | Exchange 4.1757881 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.1757881 | 64380.69965 | 1/8/2016 23:48 | exchange |
| 121507584 | Exchange 1.56430466 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1.56430466 | 64384.87543 | 1/8/2016 23:48 | exchange |
| 121507566 | Exchange 11.99300246 ETH for BTC @ 0.01811 on wallet exchange | ETH | -11.99300246 | 64386.43974 | 1/8/2016 23:48 | exchange |
| 121507526 | Exchange 29.23019924 ETH for BTC @ 0.01811 on wallet exchange | ETH | -29.23019924 | 64398.43274 | 1/8/2016 23:48 | exchange |
| 121507678 | Trading fees for 11.993 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013032 | 694.1917861 | 1/8/2016 23:48 | exchange |
| 121507676 | Trading fees for 1.5643 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000017 | 694.1919164 | 1/8/2016 23:48 | exchange |
| 121507642 | Trading fees for 29.2302 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00031762 | 694.1919334 | 1/8/2016 23:48 | exchange |
| 121507538 | Trading fees for 1.6801 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001826 | 693.9467282 | 1/8/2016 23:48 | exchange |
| 121507534 | Trading fees for 14.3306 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015572 | 693.9467464 | 1/8/2016 23:48 | exchange |
| 121507728 | Exchange 32.01437544 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.57978034 | 694.8471899 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121507710 | Exchange 4.1757881 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.07562352 | 694.2674096 | 1/8/2016 23:48 | exchange |
| 121507588 | Exchange 1.56430466 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.02832956 | 694.192251 | 1/8/2016 23:48 | exchange |
| 121507570 | Exchange 11.99300246 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.21719327 | 694.1639214 | 1/8/2016 23:48 | exchange |
| 121507520 | Exchange 29.23019924 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.52935891 | 693.9469022 | 1/8/2016 23:48 | exchange |
| 121507474 | Exchange 1.680127 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1.680127 | 64427.66294 | 1/8/2016 23:48 | exchange |
| 121507452 | Exchange 14.3306 ETH for BTC @ 0.01811 on wallet exchange | ETH | -14.3306 | 64429.34307 | 1/8/2016 23:48 | exchange |
| 121507410 | Exchange 4.95779105 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.95779105 | 64443.67367 | 1/8/2016 23:48 | exchange |
| 121507402 | Exchange 109.030465 ETH for BTC @ 0.01811 on wallet exchange | ETH | -109.030465 | 64448.63146 | 1/8/2016 23:48 | exchange |
| 121507472 | Trading fees for 4.9578 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005387 | 693.4175432 | 1/8/2016 23:48 | exchange |
| 121507470 | Trading fees for 109.0305 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00118473 | 693.4175971 | 1/8/2016 23:48 | exchange |
| 121507466 | Exchange 1.680127 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0304271 | 693.4187818 | 1/8/2016 23:48 | exchange |
| 121507440 | Exchange 14.3306 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.25952717 | 693.3883547 | 1/8/2016 23:48 | exchange |
| 121507406 | Exchange 4.95779105 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0897856 | 693.1288276 | 1/8/2016 23:48 | exchange |
| 121507394 | Exchange 109.030465 ETH for BTC @ 0.01811 on wallet exchange | BTC | 1.97454172 | 693.039042 | 1/8/2016 23:48 | exchange |
| 121507324 | Exchange 29.25254721 ETH for BTC @ 0.01811 on wallet exchange | ETH | -29.25254721 | 64557.66192 | 1/8/2016 23:48 | exchange |
| 121507348 | Trading fees for 29.2525 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00031786 | 691.0645003 | 1/8/2016 23:48 | exchange |
| 121507322 | Exchange 29.25254721 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.52976363 | 691.0648181 | 1/8/2016 23:48 | exchange |
| 121507196 | Exchange 69.030465 ETH for BTC @ 0.01811 on wallet exchange | ETH | -69.030465 | 64586.91447 | 1/8/2016 23:48 | exchange |
| 121507182 | Exchange 3.82859304 ETH for BTC @ 0.01811 on wallet exchange | ETH | -3.82859304 | 64655.94494 | 1/8/2016 23:48 | exchange |
| 121507162 | Exchange 2.72599366 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.72599366 | 64659.77353 | 1/8/2016 23:48 | exchange |
| 121507248 | Trading fees for 69.0305 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00075009 | 690.5350545 | 1/8/2016 23:48 | exchange |
| 121507244 | Trading fees for 3.8286 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000416 | 690.5358046 | 1/8/2016 23:48 | exchange |
| 121507224 | Trading fees for 2.726 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002962 | 690.5358462 | 1/8/2016 23:48 | exchange |
| 121507194 | Exchange 69.030465 ETH for BTC @ 0.01811 on wallet exchange | BTC | 1.25014172 | 690.5358758 | 1/8/2016 23:48 | exchange |
| 121507184 | Exchange 3.82859304 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.06933582 | 689.2857341 | 1/8/2016 23:48 | exchange |
| 121507154 | Exchange 2.72599366 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.04936775 | 689.2163983 | 1/8/2016 23:48 | exchange |
| 121506934 | Exchange 27.36618045 ETH for BTC @ 0.01811 on wallet exchange | ETH | -27.36618045 | 64662.49952 | 1/8/2016 23:48 | exchange |
| 121507046 | Trading fees for 27.3662 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029736 | 689.1670305 | 1/8/2016 23:48 | exchange |
| 121507008 | Trading fees for 3.5695 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003879 | 689.1673279 | 1/8/2016 23:48 | exchange |
| 121506978 | Trading fees for 175.989 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0019123 | 689.1673667 | 1/8/2016 23:48 | exchange |
| 121506936 | Exchange 27.36618045 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.49560153 | 689.169279 | 1/8/2016 23:48 | exchange |
| 121506914 | Exchange 3.5695018 ETH for BTC @ 0.01811 on wallet exchange | ETH | -3.5695018 | 64689.8657 | 1/8/2016 23:48 | exchange |
| 121506900 | Exchange 175.989 ETH for BTC @ 0.01811 on wallet exchange | ETH | -175.989 | 64693.43521 | 1/8/2016 23:48 | exchange |
| 121506838 | Exchange 1.03182506 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1.03182506 | 64869.42421 | 1/8/2016 23:48 | exchange |
| 121506880 | Trading fees for 1.0318 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001121 | 685.421873 | 1/8/2016 23:48 | exchange |
| 121506802 | Trading fees for 7.9107 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008596 | 685.4031978 | 1/8/2016 23:48 | exchange |
| 121506910 | Exchange 3.5695018 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.06464368 | 688.6736774 | 1/8/2016 23:48 | exchange |
| 121506894 | Exchange 175.989 ETH for BTC @ 0.01811 on wallet exchange | BTC | 3.18716079 | 688.6090337 | 1/8/2016 23:48 | exchange |
| 121506832 | Exchange 1.03182506 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01868635 | 685.4218842 | 1/8/2016 23:48 | exchange |
| 121506732 | Exchange 7.91065882 ETH for BTC @ 0.01811 on wallet exchange | ETH | -7.91065882 | 64870.45603 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121506730 | Exchange 60.64838426 ETH for BTC @ 0.01811 on wallet exchange | ETH | -60.64838426 | 64878.36669 | 1/8/2016 23:48 | exchange |
| 121506796 | Trading fees for 60.6484 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00065901 | 685.4032838 | 1/8/2016 23:48 | exchange |
| 121506688 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 684.1623385 | 1/8/2016 23:48 | exchange |
| 121506678 | Trading fees for 44.0991 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00047918 | 684.1625457 | 1/8/2016 23:48 | exchange |
| 121506728 | Exchange 7.91065882 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.14326203 | 685.4039428 | 1/8/2016 23:48 | exchange |
| 121506702 | Exchange 60.64838426 ETH for BTC @ 0.01811 on wallet exchange | BTC | 1.09834224 | 685.2606808 | 1/8/2016 23:48 | exchange |
| 121506626 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 64939.01507 | 1/8/2016 23:48 | exchange |
| 121506606 | Exchange 44.0990786 ETH for BTC @ 0.01811 on wallet exchange | ETH | -44.0990786 | 64958.07834 | 1/8/2016 23:48 | exchange |
| 121506582 | Exchange 0.75026788 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.75026788 | 65002.17742 | 1/8/2016 23:48 | exchange |
| 121506572 | Exchange 5.75205373 ETH for BTC @ 0.01811 on wallet exchange | ETH | -5.75205373 | 65002.92769 | 1/8/2016 23:48 | exchange |
| 121506654 | Trading fees for 0.7503 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000135 | 684.163024 8 | 1/8/2016 23:48 | exchange |
| 121506648 | Trading fees for 5.7521 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000625 | 684.163033 | 1/8/2016 23:48 | exchange |
| 121506620 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 684.1630955 | 1/8/2016 23:48 | exchange |
| 121506604 | Exchange 44.0990786 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.79863431 | 683.8178596 | 1/8/2016 23:48 | exchange |
| 121506584 | Exchange 0.75026788 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01358735 | 683.0192253 | 1/8/2016 23:48 | exchange |
| 121506566 | Exchange 5.75205373 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.10416969 | 683.005638 | 1/8/2016 23:48 | exchange |
| 121506450 | Exchange 2.91360372 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.91360372 | 65008.67974 | 1/8/2016 23:48 | exchange |
| 121506404 | Exchange 22.18265543 ETH for BTC @ 0.01811 on wallet exchange | ETH | -22.18265543 | 65011.59335 | 1/8/2016 23:48 | exchange |
| 121506380 | Exchange 22.33762851 ETH for BTC @ 0.01811 on wallet exchange | ETH | -22.33762851 | 65033.776 | 1/8/2016 23:48 | exchange |
| 121506354 | Exchange 2.89338983 ETH for BTC @ 0.01811 on wallet exchange | ETH | -2.89338983 | 65056.11363 | 1/8/2016 23:48 | exchange |
| 121506520 | Trading fees for 2.9136 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003166 | 682.9014683 | 1/8/2016 23:48 | exchange |
| 121506490 | Trading fees for 22.3376 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024272 | 682.9015 | 1/8/2016 23:48 | exchange |
| 121506482 | Trading fees for 22.1827 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024104 | 682.9017427 | 1/8/2016 23:48 | exchange |
| 121506460 | Trading fees for 2.8934 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003144 | 682.9019837 | 1/8/2016 23:48 | exchange |
| 121506454 | Exchange 2.91360372 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.05276536 | 682.9020152 | 1/8/2016 23:48 | exchange |
| 121506394 | Exchange 22.33762851 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.40453445 | 682.8492498 | 1/8/2016 23:48 | exchange |
| 121506378 | Exchange 22.18265543 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.40172789 | 682.4447153 | 1/8/2016 23:48 | exchange |
| 121506358 | Exchange 2.89338983 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.05239929 | 682.0429875 | 1/8/2016 23:48 | exchange |
| 121506146 | Trading fees for 197.7022 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00214823 | 681.9905882 | 1/8/2016 23:48 | exchange |
| 121506100 | Exchange 197.70220365 ETH for BTC @ 0.01811 on wallet exchange | ETH | -197.7022037 | 65059.00702 | 1/8/2016 23:48 | exchange |
| 121506064 | Exchange 5.76785716 ETH for BTC @ 0.01811 on wallet exchange | ETH | -5.76785716 | 65256.70923 | 1/8/2016 23:48 | exchange |
| 121506080 | Trading fees for 5.7679 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006267 | 678.4123495 | 1/8/2016 23:48 | exchange |
| 121506060 | Trading fees for 44.2202 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0004805 | 678.3079563 | 1/8/2016 23:48 | exchange |
| 121506058 | Trading fees for 0.7523 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000817 | 678.3084368 | 1/8/2016 23:48 | exchange |
| 121506104 | Exchange 197.70220365 ETH for BTC @ 0.01811 on wallet exchange | BTC | 3.58038691 | 681.9927364 | 1/8/2016 23:48 | exchange |
| 121506070 | Exchange 5.76785716 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.10445589 | 678.4124122 | 1/8/2016 23:48 | exchange |
| 121506016 | Exchange 44.22023822 ETH for BTC @ 0.01811 on wallet exchange | ETH | -44.22023822 | 65262.47708 | 1/8/2016 23:48 | exchange |
| 121506010 | Exchange 0.7523292 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.7523292 | 65306.69732 | 1/8/2016 23:48 | exchange |
| 121505974 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 65307.44965 | 1/8/2016 23:48 | exchange |
| 121506026 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 678.3084449 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121505934 | Trading fees for 0.7538 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000819 | 677.148963 | 1/8/2016 23:48 | exchange |
| 121506014 | Exchange 44.22023822 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.80082851 | 678.3086521 | 1/8/2016 23:48 | exchange |
| 121506004 | Exchange 0.7523292 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01362468 | 677.5078236 | 1/8/2016 23:48 | exchange |
| 121505976 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 677.4941989 | 1/8/2016 23:48 | exchange |
| 121505842 | Exchange 0.75380066 ETH for BTC @ 0.01811 on wallet exchange | ETH | -0.75380066 | 65326.51292 | 1/8/2016 23:48 | exchange |
| 121505834 | Exchange 44.30671949 ETH for BTC @ 0.01811 on wallet exchange | ETH | -44.30671949 | 65327.26672 | 1/8/2016 23:48 | exchange |
| 121505802 | Exchange 5.77913749 ETH for BTC @ 0.01811 on wallet exchange | ETH | -5.77913749 | 65371.57344 | 1/8/2016 23:48 | exchange |
| 121505902 | Trading fees for 44.3067 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048144 | 677.1489712 | 1/8/2016 23:48 | exchange |
| 121505882 | Trading fees for 5.7791 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000628 | 677.1494527 | 1/8/2016 23:48 | exchange |
| 121505848 | Exchange 0.75380066 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01365133 | 677.1495155 | 1/8/2016 23:48 | exchange |
| 121505832 | Exchange 44.30671949 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.80239469 | 677.1358641 | 1/8/2016 23:48 | exchange |
| 121505814 | Exchange 5.77913749 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.10466018 | 676.3334695 | 1/8/2016 23:48 | exchange |
| 121505670 | Exchange 3.80786305 ETH for BTC @ 0.01811 on wallet exchange | ETH | -3.80786305 | 65377.35258 | 1/8/2016 23:48 | exchange |
| 121505650 | Exchange 29.19361678 ETH for BTC @ 0.01811 on wallet exchange | ETH | -29.19361678 | 65381.16044 | 1/8/2016 23:48 | exchange |
| 121505632 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 65410.35406 | 1/8/2016 23:48 | exchange |
| 121505762 | Trading fees for 3.8079 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004138 | 676.2288093 | 1/8/2016 23:48 | exchange |
| 121505732 | Trading fees for 29.1936 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00031722 | 676.2288507 | 1/8/2016 23:48 | exchange |
| 121505708 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 676.2291679 | 1/8/2016 23:48 | exchange |
| 121505624 | Trading fees for 4.1 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004455 | 675.2864824 | 1/8/2016 23:48 | exchange |
| 121505668 | Exchange 3.80786305 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.0689604 | 676.229375 | 1/8/2016 23:48 | exchange |
| 121505654 | Exchange 29.19361678 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.5286964 | 676.1604146 | 1/8/2016 23:48 | exchange |
| 121505634 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 675.6317182 | 1/8/2016 23:48 | exchange |
| 121505586 | Exchange 4.09999896 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.09999896 | 65429.41733 | 1/8/2016 23:48 | exchange |
| 121505542 | Exchange 67.61390299 ETH for BTC @ 0.01811 on wallet exchange | ETH | -67.61390299 | 65433.51733 | 1/8/2016 23:48 | exchange |
| 121505490 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 65501.13123 | 1/8/2016 23:48 | exchange |
| 121505472 | Exchange 268.34057912 ETH for BTC @ 0.01811 on wallet exchange | ETH | -268.3405791 | 65520.1945 | 1/8/2016 23:48 | exchange |
| 121505442 | Exchange 4.09999896 ETH for BTC @ 0.01811 on wallet exchange | ETH | -4.09999896 | 65788.53508 | 1/8/2016 23:48 | exchange |
| 121505610 | Trading fees for 67.6139 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00073469 | 675.2865269 | 1/8/2016 23:48 | exchange |
| 121505580 | Trading fees for 268.3406 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00291579 | 675.2130106 | 1/8/2016 23:48 | exchange |
| 121505578 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 675.2159264 | 1/8/2016 23:48 | exchange |
| 121505546 | Trading fees for 8.8192 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009583 | 675.2161336 | 1/8/2016 23:48 | exchange |
| 121505522 | Trading fees for 4.1 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004455 | 673.9917416 | 1/8/2016 23:48 | exchange |
| 121505590 | Exchange 4.09999896 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.07425098 | 675.2872616 | 1/8/2016 23:48 | exchange |
| 121505534 | Exchange 67.61390299 ETH for BTC @ 0.01811 on wallet exchange | BTC | 1.22448778 | 675.2162294 | 1/8/2016 23:48 | exchange |
| 121505492 | Exchange 268.34057912 ETH for BTC @ 0.01811 on wallet exchange | BTC | 4.85964789 | 673.9917862 | 1/8/2016 23:48 | exchange |
| 121505482 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 669.1321383 | 1/8/2016 23:48 | exchange |
| 121505432 | Exchange 8.8192043 ETH for BTC @ 0.01811 on wallet exchange | ETH | -8.8192043 | 65792.63508 | 1/8/2016 23:48 | exchange |
| 121505398 | Trading fees for 8.458 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000919 | 668.5529357 | 1/8/2016 23:48 | exchange |
| 121505386 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020714 | 668.5530276 | 1/8/2016 23:48 | exchange |
| 121505438 | Exchange 4.09999896 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.07425098 | 668.7869024 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121505436 | Exchange 8.8192043 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.15971579 | 668.7126515 | 1/8/2016 23:48 | exchange |
| 121505370 | Exchange 8.45802788 ETH for BTC @ 0.01811 on wallet exchange | ETH | -8.45802788 | 65801.45429 | 1/8/2016 23:48 | exchange |
| 121505352 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | ETH | -19.06327122 | 65809.91231 | 1/8/2016 23:48 | exchange |
| 121505294 | Trading fees for 303.9369 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00330258 | 668.054824 | 1/8/2016 23:48 | exchange |
| 121505362 | Exchange 8.45802788 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.15317488 | 668.5532347 | 1/8/2016 23:48 | exchange |
| 121505360 | Exchange 19.06327122 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.34523584 | 668.4000598 | 1/8/2016 23:48 | exchange |
| 121505244 | Exchange 303.93688002 ETH for BTC @ 0.01811 on wallet exchange | ETH | -303.93688 | 65828.97558 | 1/8/2016 23:48 | exchange |
| 121505142 | Exchange 2.3 ETH for BTC @ 0.018137 on wallet exchange | ETH | -2.3 | 66132.91246 | 1/8/2016 23:48 | exchange |
| 121505124 | Exchange 0.46105929 ETH for BTC @ 0.018153 on wallet exchange | ETH | -0.46105929 | 66135.21246 | 1/8/2016 23:48 | exchange |
| 121505116 | Exchange 19.06327122 ETH for BTC @ 0.018161 on wallet exchange | ETH | -19.06327122 | 66177.70934 | 1/8/2016 23:48 | exchange |
| 121505110 | Exchange 1.05603114 ETH for BTC @ 0.018115 on wallet exchange | ETH | -1.05603114 | 66135.67352 | 1/8/2016 23:48 | exchange |
| 121505106 | Exchange 1.7 ETH for BTC @ 0.018123 on wallet exchange | ETH | -1.7 | 66136.72956 | 1/8/2016 23:48 | exchange |
| 121505102 | Exchange 0.9 ETH for BTC @ 0.018123 on wallet exchange | ETH | -0.9 | 66138.42956 | 1/8/2016 23:48 | exchange |
| 121505094 | Exchange 30.28354832 ETH for BTC @ 0.01813 on wallet exchange | ETH | -30.28354832 | 66139.32956 | 1/8/2016 23:48 | exchange |
| 121505088 | Exchange 8.09623873 ETH for BTC @ 0.018115 on wallet exchange | ETH | -8.09623873 | 66169.6131 | 1/8/2016 23:48 | exchange |
| 121505070 | Exchange 2.5 ETH for BTC @ 0.018136 on wallet exchange | ETH | -2.5 | 66196.77261 | 1/8/2016 23:48 | exchange |
| 121505068 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | ETH | -0.6 | 66199.27261 | 1/8/2016 23:48 | exchange |
| 121505062 | Exchange 580.1964 ETH for BTC @ 0.01816 on wallet exchange | ETH | -580.1964 | 66199.87261 | 1/8/2016 23:48 | exchange |
| 121505050 | Exchange 0.1 ETH for BTC @ 0.018167 on wallet exchange | ETH | -0.1 | 66780.06901 | 1/8/2016 23:48 | exchange |
| 121505232 | Trading fees for 1.7 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00006162 | 662.5538297 | 1/8/2016 23:48 | exchange |
| 121505224 | Trading fees for 0.9 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00003262 | 662.5538913 | 1/8/2016 23:48 | exchange |
| 121505220 | Trading fees for 0.4611 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00001674 | 662.5539239 | 1/8/2016 23:48 | exchange |
| 121505216 | Trading fees for 1.056 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00003826 | 662.5539406 | 1/8/2016 23:48 | exchange |
| 121505212 | Trading fees for 30.2835 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00109808 | 662.5539789 | 1/8/2016 23:48 | exchange |
| 121505210 | Trading fees for 19.0633 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00069242 | 662.555077 | 1/8/2016 23:48 | exchange |
| 121505206 | Trading fees for 8.0962 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00029333 | 662.5557694 | 1/8/2016 23:48 | exchange |
| 121505204 | Trading fees for 2.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00008343 | 662.5560627 | 1/8/2016 23:48 | exchange |
| 121505202 | Trading fees for 0.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000363 | 662.5561462 | 1/8/2016 23:48 | exchange |
| 121505194 | Trading fees for 2.5 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00009068 | 662.5561498 | 1/8/2016 23:48 | exchange |
| 121505172 | Trading fees for 580.1964 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.02107273 | 662.5562405 | 1/8/2016 23:48 | exchange |
| 121505162 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002176 | 662.5773132 | 1/8/2016 23:48 | exchange |
| 121505240 | Exchange 303.93688002 ETH for BTC @ 0.01811 on wallet exchange | BTC | 5.5042969 | 668.0581266 | 1/8/2016 23:48 | exchange |
| 121505136 | Exchange 30.28354832 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.54904073 | 662.577335 | 1/8/2016 23:48 | exchange |
| 121505128 | Exchange 2.5 ETH for BTC @ 0.018136 on wallet exchange | BTC | 0.04534 | 662.0282942 | 1/8/2016 23:48 | exchange |
| 121505112 | Exchange 1.05603114 ETH for BTC @ 0.018115 on wallet exchange | BTC | 0.01913 | 661.9829542 | 1/8/2016 23:48 | exchange |
| 121505108 | Exchange 0.9 ETH for BTC @ 0.018123 on wallet exchange | BTC | 0.0163107 | 661.9638242 | 1/8/2016 23:48 | exchange |
| 121505100 | Exchange 8.09623873 ETH for BTC @ 0.018115 on wallet exchange | BTC | 0.14666336 | 661.9475135 | 1/8/2016 23:48 | exchange |
| 121505096 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | BTC | 0.0108822 | 661.8008502 | 1/8/2016 23:48 | exchange |
| 121505090 | Exchange 0.46105929 ETH for BTC @ 0.018153 on wallet exchange | BTC | 0.00836961 | 661.7591589 | 1/8/2016 23:48 | exchange |
| 121505080 | Exchange 1.7 ETH for BTC @ 0.018123 on wallet exchange | BTC | 0.0308091 | 661.789968 | 1/8/2016 23:48 | exchange |

Bitfinex Account User ID [REDACTED]
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121505074 | Exchange 580.1964 ETH for BTC @ 0.01816 on wallet exchange | BTC | 10.53636662 | 661.7090742 | 1/8/2016 23:48 | exchange |
| 121505072 | Exchange 2.3 ETH for BTC @ 0.018137 on wallet exchange | BTC | 0.0417151 | 661.7507893 | 1/8/2016 23:48 | exchange |
| 121505060 | Exchange 0.1 ETH for BTC @ 0.018167 on wallet exchange | BTC | 0.0018167 | 651.1727075 | 1/8/2016 23:48 | exchange |
| 121505052 | Exchange 19.06327122 ETH for BTC @ 0.018161 on wallet exchange | BTC | 0.34620807 | 651.1708908 | 1/8/2016 23:48 | exchange |
| 121503512 | Exchange 3.98003496 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.98003496 | 66780.16901 | 1/8/2016 23:46 | exchange |
| 121503608 | Trading fees for 3.98 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004322 | 650.8246828 | 1/8/2016 23:46 | exchange |
| 121503494 | Trading fees for 2.16 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002346 | 650.7526874 | 1/8/2016 23:46 | exchange |
| 121503516 | Exchange 3.98003496 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07203863 | 650.824726 | 1/8/2016 23:46 | exchange |
| 121503474 | Exchange 2.15999889 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.15999889 | 66784.14905 | 1/8/2016 23:46 | exchange |
| 121503478 | Exchange 2.15999889 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03909598 | 650.7527108 | 1/8/2016 23:46 | exchange |
| 121503344 | Exchange 30.83807071 ETH for BTC @ 0.0181 on wallet exchange | ETH | -30.83807071 | 66786.30905 | 1/8/2016 23:46 | exchange |
| 121503326 | Exchange 2.04793413 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.04793413 | 66817.14712 | 1/8/2016 23:46 | exchange |
| 121503304 | Exchange 15.70082836 ETH for BTC @ 0.0181 on wallet exchange | ETH | -15.70082836 | 66819.19505 | 1/8/2016 23:46 | exchange |
| 121503400 | Trading fees for 30.8381 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0003349 | 650.7136148 | 1/8/2016 23:46 | exchange |
| 121503378 | Trading fees for 2.0479 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002224 | 650.7139497 | 1/8/2016 23:46 | exchange |
| 121503376 | Trading fees for 15.7008 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017051 | 650.713972 | 1/8/2016 23:46 | exchange |
| 121503292 | Trading fees for 2.2925 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000249 | 649.8347208 | 1/8/2016 23:46 | exchange |
| 121503346 | Exchange 30.83807071 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.55816908 | 650.7141425 | 1/8/2016 23:46 | exchange |
| 121503318 | Exchange 15.70082836 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.28418499 | 650.1189058 | 1/8/2016 23:46 | exchange |
| 121503316 | Exchange 2.04793413 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03706761 | 650.1559734 | 1/8/2016 23:46 | exchange |
| 121503270 | Exchange 2.29254489 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.29254489 | 66834.89588 | 1/8/2016 23:46 | exchange |
| 121503176 | Exchange 2.30997079 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.30997079 | 66837.18843 | 1/8/2016 23:46 | exchange |
| 121503170 | Exchange 17.70977605 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.70977605 | 66839.4984 | 1/8/2016 23:46 | exchange |
| 121503234 | Trading fees for 2.31 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002509 | 649.7932507 | 1/8/2016 23:46 | exchange |
| 121503220 | Trading fees for 17.7098 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019233 | 649.7932757 | 1/8/2016 23:46 | exchange |
| 121503266 | Exchange 2.29254489 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04149506 | 649.8347457 | 1/8/2016 23:46 | exchange |
| 121503166 | Exchange 17.70977605 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32054695 | 649.7934681 | 1/8/2016 23:46 | exchange |
| 121503162 | Exchange 2.30997079 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04181047 | 649.4729211 | 1/8/2016 23:46 | exchange |
| 121503076 | Exchange 17.72721911 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.72721911 | 66857.20817 | 1/8/2016 23:46 | exchange |
| 121503062 | Exchange 2.31224597 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.31224597 | 66874.93539 | 1/8/2016 23:46 | exchange |
| 121503126 | Trading fees for 17.7272 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019252 | 649.4311107 | 1/8/2016 23:46 | exchange |
| 121503106 | Trading fees for 2.3122 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002511 | 649.4313032 | 1/8/2016 23:46 | exchange |
| 121503078 | Exchange 17.72721911 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32086267 | 649.4313283 | 1/8/2016 23:46 | exchange |
| 121503060 | Exchange 2.31224597 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04185165 | 649.1104656 | 1/8/2016 23:46 | exchange |
| 121502978 | Exchange 17.74467936 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.74467936 | 66877.24764 | 1/8/2016 23:46 | exchange |
| 121502970 | Exchange 2.31452339 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.31452339 | 66894.99232 | 1/8/2016 23:46 | exchange |
| 121503026 | Trading fees for 17.7447 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019271 | 649.068614 | 1/8/2016 23:46 | exchange |
| 121503024 | Trading fees for 2.3145 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002514 | 649.0688067 | 1/8/2016 23:46 | exchange |
| 121502964 | Exchange 17.74467936 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3211787 | 649.0688318 | 1/8/2016 23:46 | exchange |
| 121502952 | Exchange 2.31452339 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04189287 | 648.7476531 | 1/8/2016 23:46 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| 121502858 | Exchange 15.73017744 ETH for BTC @ 0.0181 on wallet exchange | ETH | -15.73017744 | 66897.30684 | 1/8/2016 23:46 | exchange |
|---|---|---|---|---|---|---|
| 121502822 | Exchange 2.05176228 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.05176228 | 66913.03702 | 1/8/2016 23:46 | exchange |
| 121502926 | Trading fees for 15.7302 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017083 | 648.7057602 | 1/8/2016 23:46 | exchange |
| 121502906 | Trading fees for 2.0518 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002228 | 648.7059311 | 1/8/2016 23:46 | exchange |
| 121502824 | Trading fees for 1.1678 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001268 | 648.4212371 | 1/8/2016 23:46 | exchange |
| 121502864 | Exchange 15.73017744 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.28471621 | 648.7059534 | 1/8/2016 23:46 | exchange |
| 121502832 | Exchange 2.05176228 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0371369 | 648.4212498 | 1/8/2016 23:46 | exchange |
| 121502768 | Exchange 1.16782296 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.16782296 | 66915.08878 | 1/8/2016 23:46 | exchange |
| 121502762 | Exchange 1.16782296 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0211376 | 648.3841129 | 1/8/2016 23:46 | exchange |
| 121502696 | Trading fees for 2.319 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002518 | 648.3629753 | 1/8/2016 23:46 | exchange |
| 121502694 | Trading fees for 17.7787 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019308 | 648.3630005 | 1/8/2016 23:46 | exchange |
| 121502640 | Exchange 2.31895664 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.31895664 | 66934.03527 | 1/8/2016 23:46 | exchange |
| 121502638 | Exchange 17.77866759 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.77866759 | 66916.2566 | 1/8/2016 23:46 | exchange |
| 121502590 | Trading fees for 2.3212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002521 | 647.9994266 | 1/8/2016 23:46 | exchange |
| 121502586 | Trading fees for 17.7962 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019327 | 647.9994518 | 1/8/2016 23:46 | exchange |
| 121502642 | Exchange 2.31895664 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04197312 | 648.3631936 | 1/8/2016 23:46 | exchange |
| 121502634 | Exchange 17.77866759 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32179388 | 648.3212205 | 1/8/2016 23:46 | exchange |
| 121502542 | Exchange 2.32124068 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.32124068 | 66936.35423 | 1/8/2016 23:46 | exchange |
| 121502538 | Exchange 17.7961785 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.7961785 | 66938.67547 | 1/8/2016 23:46 | exchange |
| 121502480 | Exchange 17.81370667 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.81370667 | 66956.47165 | 1/8/2016 23:46 | exchange |
| 121502506 | Trading fees for 17.8137 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019344 | 647.6355198 | 1/8/2016 23:46 | exchange |
| 121502476 | Trading fees for 2.3235 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002523 | 647.3132851 | 1/8/2016 23:46 | exchange |
| 121502544 | Exchange 2.32124068 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04201446 | 647.9996451 | 1/8/2016 23:46 | exchange |
| 121502530 | Exchange 17.7961785 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32211083 | 647.9576306 | 1/8/2016 23:46 | exchange |
| 121502484 | Exchange 17.81370667 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32242809 | 647.6357132 | 1/8/2016 23:46 | exchange |
| 121502416 | Exchange 2.32352695 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.32352695 | 66974.28535 | 1/8/2016 23:46 | exchange |
| 121502364 | Trading fees for 17.8313 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019365 | 647.2712545 | 1/8/2016 23:46 | exchange |
| 121502362 | Trading fees for 2.3258 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002526 | 647.2714482 | 1/8/2016 23:46 | exchange |
| 121502414 | Exchange 2.32352695 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04205584 | 647.3133104 | 1/8/2016 23:46 | exchange |
| 121502314 | Exchange 17.8312521 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.8312521 | 66976.60888 | 1/8/2016 23:46 | exchange |
| 121502308 | Exchange 2.32581549 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.32581549 | 66994.44013 | 1/8/2016 23:46 | exchange |
| 121502264 | Trading fees for 17.8488 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019384 | 646.9066305 | 1/8/2016 23:46 | exchange |
| 121502258 | Trading fees for 2.3281 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002528 | 646.9068244 | 1/8/2016 23:46 | exchange |
| 121502322 | Exchange 17.8312521 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32274566 | 647.2714734 | 1/8/2016 23:46 | exchange |
| 121502290 | Exchange 2.32581549 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04209726 | 646.9487278 | 1/8/2016 23:46 | exchange |
| 121502214 | Exchange 17.84881481 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.84881481 | 66996.76595 | 1/8/2016 23:46 | exchange |
| 121502206 | Exchange 2.32810628 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.32810628 | 67014.61476 | 1/8/2016 23:46 | exchange |
| 121502170 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 646.5416474 | 1/8/2016 23:46 | exchange |
| 121502220 | Exchange 17.84881481 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32306355 | 646.9068496 | 1/8/2016 23:46 | exchange |
| 121502216 | Exchange 2.32810628 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04213872 | 646.5837861 | 1/8/2016 23:46 | exchange |

Bitfinex Account User ID ███████
Relevant Excerpts of Account Ledger

| 121502152 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67016.94287 | 1/8/2016 23:46 | exchange |
|---|---|---|---|---|---|---|
| 121502150 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 646.5418546 | 1/8/2016 23:46 | exchange |
| 121502058 | Trading fees for 177.593 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192866 | 646.196464 | 1/8/2016 23:46 | exchange |
| 121502032 | Exchange 177.59297758 ETH for BTC @ 0.0181 on wallet exchange | ETH | -177.5929776 | 67036.02522 | 1/8/2016 23:46 | exchange |
| 121502006 | Exchange for 8.4324 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009158 | 642.9839598 | 1/8/2016 23:46 | exchange |
| 121502036 | Exchange 177.59297758 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.21443289 | 646.1983927 | 1/8/2016 23:46 | exchange |
| 121501968 | Exchange 8.43237 ETH for BTC @ 0.0181 on wallet exchange | ETH | -8.43237 | 67213.6182 | 1/8/2016 23:46 | exchange |
| 121501962 | Exchange 8.43237 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.1526259 | 642.9840514 | 1/8/2016 23:46 | exchange |
| 121501926 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67222.05057 | 1/8/2016 23:46 | exchange |
| 121501950 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 642.8314255 | 1/8/2016 23:46 | exchange |
| 121501924 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 642.8316327 | 1/8/2016 23:46 | exchange |
| 121501838 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67241.13292 | 1/8/2016 23:46 | exchange |
| 121501868 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 642.4862421 | 1/8/2016 23:46 | exchange |
| 121501820 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 642.1410587 | 1/8/2016 23:46 | exchange |
| 121501832 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 642.4864493 | 1/8/2016 23:46 | exchange |
| 121501790 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67260.21528 | 1/8/2016 23:46 | exchange |
| 121501786 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 642.1412659 | 1/8/2016 23:46 | exchange |
| 121501680 | Trading fees for 9.9837 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010842 | 641.7958753 | 1/8/2016 23:46 | exchange |
| 121501656 | Exchange 9.98369719 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.98369719 | 67279.29763 | 1/8/2016 23:46 | exchange |
| 121501658 | Exchange 9.98369719 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.18070492 | 641.7959838 | 1/8/2016 23:46 | exchange |
| 121501526 | Exchange 21.8 ETH for BTC @ 0.0181 on wallet exchange | ETH | -21.8 | 67289.28133 | 1/8/2016 23:46 | exchange |
| 121501540 | Trading fees for 21.8 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023675 | 641.6152788 | 1/8/2016 23:46 | exchange |
| 121501520 | Exchange 21.8 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39458 | 641.6155156 | 1/8/2016 23:46 | exchange |
| 121501328 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.63 | 67311.08133 | 1/8/2016 23:46 | exchange |
| 121501352 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000177 | 641.2209356 | 1/8/2016 23:46 | exchange |
| 121501334 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.029503 | 641.2209533 | 1/8/2016 23:46 | exchange |
| 121501298 | Exchange 0.99999977 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.99999977 | 67312.71133 | 1/8/2016 23:46 | exchange |
| 121501308 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001086 | 641.1914503 | 1/8/2016 23:46 | exchange |
| 121501290 | Exchange 0.99999977 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0181 | 641.1914612 | 1/8/2016 23:46 | exchange |
| 121501162 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 641.1733612 | 1/8/2016 23:46 | exchange |
| 121501106 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 67313.71133 | 1/8/2016 23:46 | exchange |
| 121500960 | Exchange 19.07993724 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.07993724 | 67332.7746 | 1/8/2016 23:46 | exchange |
| 121500906 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67351.85454 | 1/8/2016 23:46 | exchange |
| 121501098 | Trading fees for 19.0799 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020721 | 640.828523 | 1/8/2016 23:46 | exchange |
| 121501020 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 640.8287302 | 1/8/2016 23:46 | exchange |
| 121501112 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 641.1735682 | 1/8/2016 23:46 | exchange |
| 121500958 | Exchange 19.07993724 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34534686 | 640.8289374 | 1/8/2016 23:46 | exchange |
| 121500890 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 640.4835906 | 1/8/2016 23:46 | exchange |
| 121500732 | Exchange 12.18195962 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.18195962 | 67370.93689 | 1/8/2016 23:46 | exchange |
| 121500726 | Exchange 1.92027324 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.92027324 | 67383.11885 | 1/8/2016 23:46 | exchange |

Bitfinex Account User ID ███████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121500722 | Exchange 0.52515971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.52515971 | 67385.03912 | 1/8/2016 23:46 | exchange |
| 121500698 | Exchange 37.66358531 ETH for BTC @ 0.0181 on wallet exchange | ETH | -37.66358531 | 67385.56428 | 1/8/2016 23:46 | exchange |
| 121500830 | Trading fees for 1.9203 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002085 | 640.1382 | 1/8/2016 23:46 | exchange |
| 121500824 | Trading fees for 12.182 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001323 | 640.1382208 | 1/8/2016 23:46 | exchange |
| 121500806 | Trading fees for 0.5252 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000057 | 640.1383531 | 1/8/2016 23:46 | exchange |
| 121500750 | Trading fees for 37.6636 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00040903 | 640.1383588 | 1/8/2016 23:46 | exchange |
| 121500730 | Exchange 1.92027324 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03475695 | 640.1387678 | 1/8/2016 23:46 | exchange |
| 121500724 | Exchange 12.18195962 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22049347 | 640.1040109 | 1/8/2016 23:46 | exchange |
| 121500708 | Exchange 0.52515971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00950539 | 639.8835174 | 1/8/2016 23:46 | exchange |
| 121500696 | Exchange 37.66358531 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.68171089 | 639.874012 | 1/8/2016 23:46 | exchange |
| 121500608 | Trading fees for 3.3851 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003676 | 639.1923011 | 1/8/2016 23:46 | exchange |
| 121500594 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 639.1923379 | 1/8/2016 23:46 | exchange |
| 121500592 | Trading fees for 2.3774 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002582 | 639.1925451 | 1/8/2016 23:46 | exchange |
| 121500588 | Trading fees for 3.1109 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003378 | 639.1925709 | 1/8/2016 23:46 | exchange |
| 121500468 | Exchange 3.38510146 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.38510146 | 67423.22787 | 1/8/2016 23:45 | exchange |
| 121500444 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67426.61297 | 1/8/2016 23:45 | exchange |
| 121500386 | Exchange 3.11088163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.11088163 | 67445.69532 | 1/8/2016 23:45 | exchange |
| 121500376 | Exchange 12.18195962 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.18195962 | 67448.8062 | 1/8/2016 23:45 | exchange |
| 121500370 | Exchange 2.3773554 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.3773554 | 67460.98816 | 1/8/2016 23:45 | exchange |
| 121500360 | Exchange 1.92027324 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.92027324 | 67463.36552 | 1/8/2016 23:45 | exchange |
| 121500326 | Exchange 1.58895111 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.58895111 | 67465.28579 | 1/8/2016 23:45 | exchange |
| 121500312 | Exchange 6.82207157 ETH for BTC @ 0.0181 on wallet exchange | ETH | -6.82207157 | 67466.87474 | 1/8/2016 23:45 | exchange |
| 121500262 | Exchange 0.60727897 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.60727897 | 67473.69682 | 1/8/2016 23:45 | exchange |
| 121500224 | Exchange 2.30673498 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.30673498 | 67474.30409 | 1/8/2016 23:45 | exchange |
| 121500556 | Trading fees for 1.9203 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002085 | 639.1926047 | 1/8/2016 23:45 | exchange |
| 121500528 | Trading fees for 12.182 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001323 | 639.1926256 | 1/8/2016 23:45 | exchange |
| 121500524 | Trading fees for 1.589 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001726 | 639.1927579 | 1/8/2016 23:45 | exchange |
| 121500506 | Trading fees for 6.8221 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007409 | 639.1927751 | 1/8/2016 23:45 | exchange |
| 121500462 | Trading fees for 0.6073 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000066 | 639.1315789 | 1/8/2016 23:45 | exchange |
| 121500442 | Trading fees for 2.3067 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002505 | 639.1315855 | 1/8/2016 23:45 | exchange |
| 121500474 | Exchange 3.38510146 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06127034 | 639.1928492 | 1/8/2016 23:45 | exchange |
| 121500436 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 639.1316105 | 1/8/2016 23:45 | exchange |
| 121500408 | Exchange 3.11088163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05630696 | 638.7862199 | 1/8/2016 23:45 | exchange |
| 121500400 | Exchange 2.3773554 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04303013 | 638.729913 | 1/8/2016 23:45 | exchange |
| 121500378 | Exchange 1.92027324 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03475695 | 638.6868828 | 1/8/2016 23:45 | exchange |
| 121500368 | Exchange 12.18195962 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22049347 | 638.6521259 | 1/8/2016 23:45 | exchange |
| 121500310 | Exchange 6.82207157 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.1234795 | 638.4316324 | 1/8/2016 23:45 | exchange |
| 121500306 | Exchange 1.58895111 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02876002 | 638.3081529 | 1/8/2016 23:45 | exchange |
| 121500268 | Exchange 0.60727897 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01099175 | 638.2793929 | 1/8/2016 23:45 | exchange |
| 121500240 | Exchange 2.30673498 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0417519 | 638.2684012 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121499864 | Trading fees for 2.3773 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002582 | 638.2266493 | 1/8/2016 23:45 | exchange |
| 121499844 | Trading fees for 1.9202 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002085 | 638.2266751 | 1/8/2016 23:45 | exchange |
| 121499838 | Trading fees for 12.1818 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013229 | 638.2266959 | 1/8/2016 23:45 | exchange |
| 121499836 | Trading fees for 3.385 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003676 | 638.2268282 | 1/8/2016 23:45 | exchange |
| 121499786 | Exchange 2.3773163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.3773163 | 67476.61083 | 1/8/2016 23:45 | exchange |
| 121499730 | Exchange 12.18175924 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.18175924 | 67484.29343 | 1/8/2016 23:45 | exchange |
| 121499716 | Exchange 1.92024165 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.92024165 | 67478.98815 | 1/8/2016 23:45 | exchange |
| 121499714 | Exchange 3.38504578 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.38504578 | 67480.90839 | 1/8/2016 23:45 | exchange |
| 121499704 | Exchange 14.72185307 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.72185307 | 67496.47519 | 1/8/2016 23:45 | exchange |
| 121499816 | Trading fees for 14.7219 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015988 | 638.226865 | 1/8/2016 23:45 | exchange |
| 121499788 | Exchange 2.3773163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04302943 | 638.2270249 | 1/8/2016 23:45 | exchange |
| 121499724 | Exchange 12.18175924 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22048984 | 638.0879697 | 1/8/2016 23:45 | exchange |
| 121499712 | Exchange 1.92024165 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03475637 | 638.1839954 | 1/8/2016 23:45 | exchange |
| 121499708 | Exchange 3.38504578 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06126933 | 638.1492391 | 1/8/2016 23:45 | exchange |
| 121499664 | Exchange 14.72185307 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.26646554 | 637.8674799 | 1/8/2016 23:45 | exchange |
| 121499434 | Trading fees for 1.5888 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001725 | 637.6010143 | 1/8/2016 23:45 | exchange |
| 121499432 | Trading fees for 3.3849 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003676 | 637.6010316 | 1/8/2016 23:45 | exchange |
| 121499410 | Exchange 1.58884696 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.58884696 | 67511.19705 | 1/8/2016 23:45 | exchange |
| 121499408 | Exchange 3.38487907 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.38487907 | 67512.78589 | 1/8/2016 23:45 | exchange |
| 121499412 | Exchange 3.38487907 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06126631 | 637.6010684 | 1/8/2016 23:45 | exchange |
| 121499406 | Exchange 1.58884696 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02875813 | 637.539802 | 1/8/2016 23:45 | exchange |
| 121499306 | Trading fees for 1.5888 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001725 | 637.5110439 | 1/8/2016 23:45 | exchange |
| 121499304 | Trading fees for 12.1812 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013229 | 637.5110612 | 1/8/2016 23:45 | exchange |
| 121499238 | Exchange 12.18115856 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.18115856 | 67516.17077 | 1/8/2016 23:45 | exchange |
| 121499234 | Exchange 1.58884696 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.58884696 | 67528.35193 | 1/8/2016 23:45 | exchange |
| 121499180 | Exchange 1.92014696 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.92014696 | 67529.94078 | 1/8/2016 23:45 | exchange |
| 121499176 | Exchange 14.72112707 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.72112707 | 67531.86092 | 1/8/2016 23:45 | exchange |
| 121499134 | Exchange 7.032766 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.032766 | 67546.58205 | 1/8/2016 23:45 | exchange |
| 121499220 | Trading fees for 14.7211 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015987 | 637.2619564 | 1/8/2016 23:45 | exchange |
| 121499218 | Trading fees for 1.9201 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002085 | 637.2621162 | 1/8/2016 23:45 | exchange |
| 121499162 | Trading fees for 7.0328 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007638 | 637.2273824 | 1/8/2016 23:45 | exchange |
| 121499246 | Exchange 12.18115856 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22047897 | 637.5111935 | 1/8/2016 23:45 | exchange |
| 121499230 | Exchange 1.58884696 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02875813 | 637.2907145 | 1/8/2016 23:45 | exchange |
| 121499166 | Exchange 1.92014696 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03475466 | 637.2621371 | 1/8/2016 23:45 | exchange |
| 121499160 | Exchange 14.72112707 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.2664524 | 637.2274588 | 1/8/2016 23:45 | exchange |
| 121499136 | Exchange 7.032766 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.12729306 | 636.9610064 | 1/8/2016 23:45 | exchange |
| 121499030 | Trading fees for 3.1111 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003749 | 636.8337133 | 1/8/2016 23:45 | exchange |
| 121499022 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 636.8337471 | 1/8/2016 23:45 | exchange |
| 121499012 | Exchange 3.11113756 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.11113756 | 67553.61482 | 1/8/2016 23:45 | exchange |
| 121498972 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 67556.72595 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID ▮▮▮▮

Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121498958 | Exchange 199.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -199 | 67575.78923 | 1/8/2016 23:45 | exchange |
| 121498954 | Exchange 181.946259 ETH for BTC @ 0.0181 on wallet exchange | ETH | -181.946259 | 67774.78923 | 1/8/2016 23:45 | exchange |
| 121498992 | Trading fees for 199.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00216114 | 636.7776426 | 1/8/2016 23:45 | exchange |
| 121498980 | Trading fees for 181.9463 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00197594 | 636.7798037 | 1/8/2016 23:45 | exchange |
| 121499016 | Exchange 3.11113756 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05631159 | 636.8339542 | 1/8/2016 23:45 | exchange |
| 121498978 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 636.7817796 | 1/8/2016 23:45 | exchange |
| 121498960 | Exchange 199.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.6019 | 636.4367344 | 1/8/2016 23:45 | exchange |
| 121498944 | Exchange 181.946259 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.29322729 | 632.8348344 | 1/8/2016 23:45 | exchange |
| 121498860 | Trading fees for 6.8226 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007409 | 629.5416071 | 1/8/2016 23:45 | exchange |
| 121498812 | Exchange 6.82263264 ETH for BTC @ 0.0181 on wallet exchange | ETH | -6.82263264 | 67956.73548 | 1/8/2016 23:45 | exchange |
| 121498804 | Exchange 3.11113756 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.11113756 | 67963.55812 | 1/8/2016 23:45 | exchange |
| 121498854 | Trading fees for 3.1111 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003379 | 629.5416812 | 1/8/2016 23:45 | exchange |
| 121498810 | Exchange 6.82263264 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.12348965 | 629.541715 | 1/8/2016 23:45 | exchange |
| 121498808 | Exchange 3.11113756 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05631159 | 629.4182254 | 1/8/2016 23:45 | exchange |
| 121498706 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 67966.66925 | 1/8/2016 23:45 | exchange |
| 121498666 | Exchange 2.30692495 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.30692495 | 67985.75161 | 1/8/2016 23:45 | exchange |
| 121498746 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 629.3619138 | 1/8/2016 23:45 | exchange |
| 121498702 | Trading fees for 2.3069 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002505 | 629.0167304 | 1/8/2016 23:45 | exchange |
| 121498690 | Trading fees for 17.6864 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019207 | 629.0167555 | 1/8/2016 23:45 | exchange |
| 121498708 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 629.362121 | 1/8/2016 23:45 | exchange |
| 121498658 | Exchange 2.30692495 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04175534 | 629.0169475 | 1/8/2016 23:45 | exchange |
| 121498634 | Exchange 17.6864246 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.6864246 | 67988.05853 | 1/8/2016 23:45 | exchange |
| 121498534 | Exchange 0.60732928 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.60732928 | 68005.74496 | 1/8/2016 23:45 | exchange |
| 121498512 | Exchange 4.65619005 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.65619005 | 68006.35229 | 1/8/2016 23:45 | exchange |
| 121498594 | Trading fees for 0.6073 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000066 | 628.6550679 | 1/8/2016 23:45 | exchange |
| 121498586 | Trading fees for 4.6562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005057 | 628.6550745 | 1/8/2016 23:45 | exchange |
| 121498618 | Exchange 17.6864246 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32012429 | 628.9751922 | 1/8/2016 23:45 | exchange |
| 121498522 | Exchange 4.65619005 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08427704 | 628.6551251 | 1/8/2016 23:45 | exchange |
| 121498518 | Exchange 0.60732928 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01099266 | 628.570848 | 1/8/2016 23:45 | exchange |
| 121498392 | Exchange 18.22789117 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.22789117 | 68011.00848 | 1/8/2016 23:45 | exchange |
| 121498384 | Exchange 2.37755102 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.37755102 | 68029.23637 | 1/8/2016 23:45 | exchange |
| 121498442 | Trading fees for 18.2279 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019795 | 628.5598554 | 1/8/2016 23:45 | exchange |
| 121498422 | Trading fees for 2.3776 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002582 | 628.5600533 | 1/8/2016 23:45 | exchange |
| 121498394 | Exchange 18.22789117 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32992483 | 628.5600791 | 1/8/2016 23:45 | exchange |
| 121498350 | Exchange 2.37755102 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04303367 | 628.2301543 | 1/8/2016 23:45 | exchange |
| 121498276 | Trading fees for 18.2777 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001985 | 628.1871206 | 1/8/2016 23:45 | exchange |
| 121498274 | Trading fees for 2.384 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002589 | 628.1873191 | 1/8/2016 23:45 | exchange |
| 121498262 | Trading fees for 19.6 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021286 | 628.187345 | 1/8/2016 23:45 | exchange |
| 121498222 | Exchange 18.27767448 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.27767448 | 68031.61392 | 1/8/2016 23:45 | exchange |
| 121498214 | Exchange 2.3840445 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.3840445 | 68049.89159 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID ███████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121498208 | Exchange 19.6 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.6 | 68052.27564 | 1/8/2016 23:45 | exchange |
| 121498170 | Exchange 18.26592102 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.26592102 | 68071.87564 | 1/8/2016 23:45 | exchange |
| 121498198 | Trading fees for 18.2659 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019837 | 627.4588208 | 1/8/2016 23:45 | exchange |
| 121498160 | Trading fees for 2.3804 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002585 | 627.128406 | 1/8/2016 23:45 | exchange |
| 121498226 | Exchange 2.3840445 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04315121 | 627.856732 | 1/8/2016 23:45 | exchange |
| 121498224 | Exchange 18.27767448 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33082591 | 628.1875579 | 1/8/2016 23:45 | exchange |
| 121498210 | Exchange 19.6 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.35476 | 627.8135808 | 1/8/2016 23:45 | exchange |
| 121498164 | Exchange 18.26592102 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33061317 | 627.4590191 | 1/8/2016 23:45 | exchange |
| 121498110 | Exchange 2.38043761 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.38043761 | 68090.14156 | 1/8/2016 23:45 | exchange |
| 121498108 | Exchange 2.38043761 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04308592 | 627.1284318 | 1/8/2016 23:45 | exchange |
| 121498060 | Trading fees for 2.3825 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002587 | 627.0853459 | 1/8/2016 23:45 | exchange |
| 121498014 | Exchange 2.38251143 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.38251143 | 68092.522 | 1/8/2016 23:45 | exchange |
| 121497954 | Trading fees for 0.8616 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000936 | 627.0422483 | 1/8/2016 23:45 | exchange |
| 121497946 | Trading fees for 10.0142 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010875 | 627.0422577 | 1/8/2016 23:45 | exchange |
| 121498016 | Exchange 2.38251143 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04312346 | 627.0853718 | 1/8/2016 23:45 | exchange |
| 121497928 | Exchange 0.86158038 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.86158038 | 68094.90451 | 1/8/2016 23:45 | exchange |
| 121497882 | Exchange 10.01424673 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.01424673 | 68095.76609 | 1/8/2016 23:45 | exchange |
| 121497800 | Exchange 1.30620609 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.30620609 | 68105.78034 | 1/8/2016 23:45 | exchange |
| 121497742 | Exchange 2.68165635 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.68165635 | 68107.08654 | 1/8/2016 23:45 | exchange |
| 121497900 | Trading fees for 1.3062 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001419 | 627.0267718 | 1/8/2016 23:45 | exchange |
| 121497864 | Trading fees for 2.6817 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002912 | 626.8455281 | 1/8/2016 23:45 | exchange |
| 121497774 | Trading fees for 1.0974 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001192 | 626.8219149 | 1/8/2016 23:45 | exchange |
| 121497768 | Trading fees for 8.4137 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009137 | 626.8219269 | 1/8/2016 23:45 | exchange |
| 121497922 | Exchange 0.86158038 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0155946 | 627.0423664 | 1/8/2016 23:45 | exchange |
| 121497872 | Exchange 10.01424673 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.18125787 | 627.026786 | 1/8/2016 23:45 | exchange |
| 121497824 | Exchange 1.30620609 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02364233 | 626.8455573 | 1/8/2016 23:45 | exchange |
| 121497734 | Exchange 2.68165635 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04853798 | 626.8220182 | 1/8/2016 23:45 | exchange |
| 121497680 | Exchange 1.09743927 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.09743927 | 68109.7682 | 1/8/2016 23:45 | exchange |
| 121497674 | Exchange 8.41370105 ETH for BTC @ 0.0181 on wallet exchange | ETH | -8.41370105 | 68110.86564 | 1/8/2016 23:45 | exchange |
| 121497612 | Exchange 5.69709342 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.69709342 | 68119.27934 | 1/8/2016 23:45 | exchange |
| 121497566 | Exchange 18.33973537 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.33973537 | 68124.97643 | 1/8/2016 23:45 | exchange |
| 121497666 | Trading fees for 5.6971 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006187 | 626.6013286 | 1/8/2016 23:45 | exchange |
| 121497622 | Trading fees for 18.3397 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019917 | 626.6013905 | 1/8/2016 23:45 | exchange |
| 121497594 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000177 | 626.4984723 | 1/8/2016 23:45 | exchange |
| 121497684 | Exchange 1.09743927 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01986365 | 626.7734802 | 1/8/2016 23:45 | exchange |
| 121497676 | Exchange 8.41370105 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.15228799 | 626.7536166 | 1/8/2016 23:45 | exchange |
| 121497616 | Exchange 5.69709342 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10311739 | 626.6015896 | 1/8/2016 23:45 | exchange |
| 121497572 | Exchange 18.33973537 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33194921 | 626.49849 | 1/8/2016 23:45 | exchange |
| 121497544 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.63 | 68143.31617 | 1/8/2016 23:45 | exchange |
| 121497408 | Exchange 18.33973537 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.33973537 | 68144.94617 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121497402 | Exchange 2.3921394 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.3921394 | 68163.2859 | 1/8/2016 23:45 | exchange |
| 121497468 | Trading fees for 18.3397 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019917 | 626.1370377 | 1/8/2016 23:45 | exchange |
| 121497458 | Trading fees for 2.3921 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002598 | 626.1372369 | 1/8/2016 23:45 | exchange |
| 121497542 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.029503 | 626.1665407 | 1/8/2016 23:45 | exchange |
| 121497406 | Exchange 18.33973537 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33194921 | 626.1372629 | 1/8/2016 23:45 | exchange |
| 121497400 | Exchange 2.3921394 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04329772 | 625.8053137 | 1/8/2016 23:45 | exchange |
| 121497282 | Exchange 2.3950403 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.3950403 | 68165.67804 | 1/8/2016 23:45 | exchange |
| 121497270 | Exchange 18.36197563 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.36197563 | 68168.07308 | 1/8/2016 23:45 | exchange |
| 121497354 | Trading fees for 2.395 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002601 | 625.762016 | 1/8/2016 23:45 | exchange |
| 121497332 | Trading fees for 18.362 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019941 | 625.762042 | 1/8/2016 23:45 | exchange |
| 121497286 | Exchange 2.3950403 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04335023 | 625.7622414 | 1/8/2016 23:45 | exchange |
| 121497276 | Exchange 18.36197563 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33235176 | 625.7188912 | 1/8/2016 23:45 | exchange |
| 121497186 | Exchange 2.39685448 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39685448 | 68186.43506 | 1/8/2016 23:45 | exchange |
| 121497132 | Exchange 18.37588435 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.37588435 | 68188.83191 | 1/8/2016 23:45 | exchange |
| 121497240 | Trading fees for 2.3969 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002603 | 625.3865394 | 1/8/2016 23:45 | exchange |
| 121497182 | Trading fees for 18.3759 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019956 | 625.3431824 | 1/8/2016 23:45 | exchange |
| 121497188 | Exchange 2.39685448 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04338307 | 625.3865654 | 1/8/2016 23:45 | exchange |
| 121497128 | Exchange 18.37588435 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33260351 | 625.3433819 | 1/8/2016 23:45 | exchange |
| 121497030 | Exchange 18.39398349 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.39398349 | 68207.2078 | 1/8/2016 23:45 | exchange |
| 121497018 | Exchange 2.39921524 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.39921524 | 68225.60178 | 1/8/2016 23:45 | exchange |
| 121497098 | Trading fees for 2.3992 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002606 | 625.0107784 | 1/8/2016 23:45 | exchange |
| 121497088 | Trading fees for 18.394 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019976 | 625.0108045 | 1/8/2016 23:45 | exchange |
| 121497042 | Exchange 2.39921524 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0434258 | 625.0110042 | 1/8/2016 23:45 | exchange |
| 121497032 | Exchange 18.39398349 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3329311 | 624.9675784 | 1/8/2016 23:45 | exchange |
| 121496900 | Exchange 18.41210046 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.41210046 | 68228.001 | 1/8/2016 23:45 | exchange |
| 121496898 | Exchange 2.40157832 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.40157832 | 68246.4131 | 1/8/2016 23:45 | exchange |
| 121496964 | Trading fees for 2.4016 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002608 | 624.6346473 | 1/8/2016 23:45 | exchange |
| 121496962 | Trading fees for 18.4121 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019996 | 624.6346734 | 1/8/2016 23:45 | exchange |
| 121496894 | Exchange 2.40157832 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04346857 | 624.6348734 | 1/8/2016 23:45 | exchange |
| 121496884 | Exchange 18.41210046 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33325902 | 624.5914048 | 1/8/2016 23:45 | exchange |
| 121496740 | Trading fees for 2.3766 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002581 | 624.2581458 | 1/8/2016 23:45 | exchange |
| 121496736 | Trading fees for 18.2203 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019787 | 624.2581716 | 1/8/2016 23:45 | exchange |
| 121496710 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 624.2583695 | 1/8/2016 23:45 | exchange |
| 121496688 | Exchange 2.37656298 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.37656298 | 68248.81467 | 1/8/2016 23:45 | exchange |
| 121496682 | Exchange 18.22031602 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.22031602 | 68251.19124 | 1/8/2016 23:45 | exchange |
| 121496648 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 68269.41155 | 1/8/2016 23:45 | exchange |
| 121496576 | Exchange 1.29228647 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.29228647 | 68288.47482 | 1/8/2016 23:45 | exchange |
| 121496626 | Trading fees for 1.2923 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001403 | 623.5407278 | 1/8/2016 23:45 | exchange |
| 121496600 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 623.5407418 | 1/8/2016 23:45 | exchange |
| 121496596 | Trading fees for 9.9075 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001076 | 623.5409488 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121496690 | Exchange 2.37656298 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04301579 | 624.2585765 | 1/8/2016 23:45 | exchange |
| 121496680 | Exchange 18.22031602 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.32978772 | 624.2155607 | 1/8/2016 23:45 | exchange |
| 121496642 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 623.885773 | 1/8/2016 23:45 | exchange |
| 121496566 | Exchange 1.29228647 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02339039 | 623.5410564 | 1/8/2016 23:45 | exchange |
| 121496498 | Exchange 9.90752961 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.90752961 | 68289.76711 | 1/8/2016 23:45 | exchange |
| 121496480 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 68299.67464 | 1/8/2016 23:45 | exchange |
| 121496408 | Exchange 1.14211436 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.14211436 | 68318.73791 | 1/8/2016 23:45 | exchange |
| 121496380 | Exchange 8.75620828 ETH for BTC @ 0.0181 on wallet exchange | ETH | -8.75620828 | 68319.88003 | 1/8/2016 23:45 | exchange |
| 121496540 | Trading fees for 1.1421 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000124 | 623.517666 | 1/8/2016 23:45 | exchange |
| 121496520 | Trading fees for 8.7562 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009509 | 623.5176784 | 1/8/2016 23:45 | exchange |
| 121496398 | Trading fees for 2.1515 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002337 | 622.9727298 | 1/8/2016 23:45 | exchange |
| 121496346 | Trading fees for 16.4947 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017913 | 622.8142658 | 1/8/2016 23:45 | exchange |
| 121496338 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 622.8144449 | 1/8/2016 23:45 | exchange |
| 121496504 | Exchange 9.90752961 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.17932629 | 623.5177735 | 1/8/2016 23:45 | exchange |
| 121496484 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 623.3384472 | 1/8/2016 23:45 | exchange |
| 121496406 | Exchange 1.14211436 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02067227 | 622.993402 | 1/8/2016 23:45 | exchange |
| 121496378 | Exchange 8.75620828 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.15848737 | 622.9727531 | 1/8/2016 23:45 | exchange |
| 121496310 | Exchange 2.15148214 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.15148214 | 68328.63623 | 1/8/2016 23:45 | exchange |
| 121496302 | Exchange 16.49469645 ETH for BTC @ 0.0181 on wallet exchange | ETH | -16.49469645 | 68330.78772 | 1/8/2016 23:45 | exchange |
| 121496286 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 68347.28241 | 1/8/2016 23:45 | exchange |
| 121496224 | Exchange 2.42196546 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.42196546 | 68366.34568 | 1/8/2016 23:45 | exchange |
| 121496198 | Exchange 18.58457854 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.58457854 | 68368.76765 | 1/8/2016 23:45 | exchange |
| 121496270 | Trading fees for 2.422 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000263 | 622.1321109 | 1/8/2016 23:45 | exchange |
| 121496248 | Trading fees for 18.5846 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020183 | 622.1321372 | 1/8/2016 23:45 | exchange |
| 121496314 | Exchange 2.15148214 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03894183 | 622.8146519 | 1/8/2016 23:45 | exchange |
| 121496308 | Exchange 16.49469645 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.29855401 | 622.7757101 | 1/8/2016 23:45 | exchange |
| 121496282 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 622.4771561 | 1/8/2016 23:45 | exchange |
| 121496216 | Exchange 2.42196546 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04383757 | 622.132339 | 1/8/2016 23:45 | exchange |
| 121496192 | Exchange 18.58457854 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33638087 | 622.0885014 | 1/8/2016 23:45 | exchange |
| 121496122 | Exchange 2.42407546 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.42407546 | 68387.35223 | 1/8/2016 23:45 | exchange |
| 121496172 | Trading fees for 2.4241 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002633 | 621.7521206 | 1/8/2016 23:45 | exchange |
| 121496134 | Exchange 2.42407546 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04387577 | 621.7521469 | 1/8/2016 23:45 | exchange |
| 121496016 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.7859129 | 68389.7763 | 1/8/2016 23:45 | exchange |
| 121495992 | Exchange 2.48205994 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.48205994 | 68397.56222 | 1/8/2016 23:45 | exchange |
| 121495988 | Exchange 1.01555385 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.01555385 | 68400.04428 | 1/8/2016 23:45 | exchange |
| 121495954 | Exchange 19.02912622 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.02912622 | 68401.05983 | 1/8/2016 23:45 | exchange |
| 121496100 | Trading fees for 7.7859 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008456 | 621.7082711 | 1/8/2016 23:45 | exchange |
| 121496088 | Trading fees for 2.4821 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002696 | 621.7083557 | 1/8/2016 23:45 | exchange |
| 121496086 | Trading fees for 1.0156 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001103 | 621.7083826 | 1/8/2016 23:45 | exchange |
| 121496046 | Trading fees for 19.0291 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020666 | 621.7083937 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID ▓
Relevant Excerpts of Account Ledger

| 121496018 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.14092502 | 621.7086003 | 1/8/2016 23:45 | exchange |
|---|---|---|---|---|---|---|
| 121496002 | Exchange 2.48205994 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04492528 | 621.5676753 | 1/8/2016 23:45 | exchange |
| 121495994 | Exchange 1.01555385 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01838152 | 621.52275 | 1/8/2016 23:45 | exchange |
| 121495982 | Exchange 19.02912622 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34442718 | 621.5043685 | 1/8/2016 23:45 | exchange |
| 121495898 | Exchange 110.016326 ETH for BTC @ 0.0181 on wallet exchange | ETH | -110.016326 | 68420.08896 | 1/8/2016 23:45 | exchange |
| 121495914 | Trading fees for 110.0163 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00119478 | 621.1599413 | 1/8/2016 23:45 | exchange |
| 121495896 | Exchange 110.016326 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.9912955 | 621.1611361 | 1/8/2016 23:45 | exchange |
| 121495828 | Exchange 20.06275742 ETH for BTC @ 0.0181 on wallet exchange | ETH | -20.06275742 | 68530.10528 | 1/8/2016 23:45 | exchange |
| 121495842 | Trading fees for 20.0628 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021788 | 619.1698406 | 1/8/2016 23:45 | exchange |
| 121495832 | Exchange 20.06275742 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.36313591 | 619.1700585 | 1/8/2016 23:45 | exchange |
| 121495784 | Exchange 303.6396685 ETH for BTC @ 0.0181 on wallet exchange | ETH | -303.6396685 | 68550.16804 | 1/8/2016 23:45 | exchange |
| 121495816 | Trading fees for 303.6397 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00329753 | 618.8069226 | 1/8/2016 23:45 | exchange |
| 121495786 | Exchange 303.6396685 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.495878 | 618.8102201 | 1/8/2016 23:45 | exchange |
| 121495766 | Trading fees for 38.7751 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0004211 | 613.3143421 | 1/8/2016 23:45 | exchange |
| 121495750 | Exchange 38.77513216 ETH for BTC @ 0.0181 on wallet exchange | ETH | -38.77513216 | 68853.80771 | 1/8/2016 23:45 | exchange |
| 121495704 | Trading fees for 7.7859 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008456 | 612.6129333 | 1/8/2016 23:45 | exchange |
| 121495752 | Exchange 38.77513216 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.70182989 | 613.3147632 | 1/8/2016 23:45 | exchange |
| 121495582 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.7859129 | 68892.58284 | 1/8/2016 23:45 | exchange |
| 121495562 | Exchange 4.21013 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.21013 | 68900.36875 | 1/8/2016 23:45 | exchange |
| 121495534 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.7859129 | 68904.57888 | 1/8/2016 23:45 | exchange |
| 121495678 | Trading fees for 4.2101 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004572 | 612.6130179 | 1/8/2016 23:45 | exchange |
| 121495662 | Trading fees for 7.7859 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008456 | 612.6130636 | 1/8/2016 23:45 | exchange |
| 121495588 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.14092502 | 612.6131482 | 1/8/2016 23:45 | exchange |
| 121495568 | Exchange 4.21013 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07620335 | 612.4722231 | 1/8/2016 23:45 | exchange |
| 121495536 | Exchange 7.7859129 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.14092502 | 612.3960198 | 1/8/2016 23:45 | exchange |
| 121495420 | Exchange 59.69199885 ETH for BTC @ 0.0181 on wallet exchange | ETH | -59.69199885 | 68912.3648 | 1/8/2016 23:45 | exchange |
| 121495402 | Exchange 1.01555386 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.01555386 | 68972.0568 | 1/8/2016 23:45 | exchange |
| 121495456 | Trading fees for 59.692 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00064826 | 612.2550948 | 1/8/2016 23:45 | exchange |
| 121495452 | Trading fees for 1.0156 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001103 | 612.255743 | 1/8/2016 23:45 | exchange |
| 121495422 | Exchange 59.69199885 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.08042518 | 612.2557541 | 1/8/2016 23:45 | exchange |
| 121495406 | Exchange 1.01555386 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01838152 | 611.1753289 | 1/8/2016 23:45 | exchange |
| 121495348 | Trading fees for 7.7062 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008369 | 611.1569474 | 1/8/2016 23:45 | exchange |
| 121495344 | Trading fees for 59.0808 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00064162 | 611.157031 | 1/8/2016 23:45 | exchange |
| 121495294 | Exchange 59.0808123 ETH for BTC @ 0.0181 on wallet exchange | ETH | -59.0808123 | 68973.07235 | 1/8/2016 23:45 | exchange |
| 121495292 | Exchange 7.7061929 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.7061929 | 69032.15316 | 1/8/2016 23:45 | exchange |
| 121495262 | Trading fees for 4.4644 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004848 | 609.9488279 | 1/8/2016 23:45 | exchange |
| 121495260 | Trading fees for 0.5823 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000632 | 609.9488764 | 1/8/2016 23:45 | exchange |
| 121495244 | Trading fees for 34.2274 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00037171 | 609.9488827 | 1/8/2016 23:45 | exchange |
| 121495202 | Trading fees for 3.0526 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003315 | 609.9492544 | 1/8/2016 23:45 | exchange |
| 121495306 | Exchange 59.0808123 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.0693627 | 611.1576727 | 1/8/2016 23:45 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121495288 | Exchange 7.7061929 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13948209 | 610.08831 | 1/8/2016 23:45 | exchange |
| 121495190 | Exchange 34.22740409 ETH for BTC @ 0.0181 on wallet exchange | ETH | -34.22740409 | 69044.3238 | 1/8/2016 23:45 | exchange |
| 121495180 | Exchange 4.46444401 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.46444401 | 69039.85935 | 1/8/2016 23:45 | exchange |
| 121495166 | Exchange 0.58231878 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.58231878 | 69078.5512 | 1/8/2016 23:45 | exchange |
| 121495098 | Exchange 3.0526453 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.0526453 | 69079.13352 | 1/8/2016 23:45 | exchange |
| 121495020 | Exchange 3.04542715 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.04542715 | 69082.18617 | 1/8/2016 23:45 | exchange |
| 121495010 | Exchange 23.34827482 ETH for BTC @ 0.0181 on wallet exchange | ETH | -23.34827482 | 69085.23159 | 1/8/2016 23:45 | exchange |
| 121495092 | Trading fees for 23.3483 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025356 | 609.1831722 | 1/8/2016 23:45 | exchange |
| 121495088 | Trading fees for 3.0454 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003307 | 609.1834258 | 1/8/2016 23:45 | exchange |
| 121494996 | Trading fees for 2.3816 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002586 | 608.7057329 | 1/8/2016 23:45 | exchange |
| 121494984 | Trading fees for 18.2587 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019829 | 608.7057587 | 1/8/2016 23:45 | exchange |
| 121495182 | Exchange 4.46444401 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08080644 | 609.9492875 | 1/8/2016 23:45 | exchange |
| 121495172 | Exchange 0.58231878 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01053997 | 608.8684811 | 1/8/2016 23:45 | exchange |
| 121495156 | Exchange 34.22740409 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.61951601 | 609.8579411 | 1/8/2016 23:45 | exchange |
| 121495096 | Exchange 3.0526453 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05525288 | 609.2384251 | 1/8/2016 23:45 | exchange |
| 121495032 | Exchange 23.34827482 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.42260377 | 609.1834589 | 1/8/2016 23:45 | exchange |
| 121495016 | Exchange 3.04542715 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05512223 | 608.7608551 | 1/8/2016 23:45 | exchange |
| 121494942 | Exchange 18.25868674 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.25868674 | 69108.57987 | 1/8/2016 23:45 | exchange |
| 121494926 | Exchange 2.38156795 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.38156795 | 69126.83855 | 1/8/2016 23:45 | exchange |
| 121494852 | Exchange 23.40361436 ETH for BTC @ 0.0181 on wallet exchange | ETH | -23.40361436 | 69129.22012 | 1/8/2016 23:45 | exchange |
| 121494902 | Trading fees for 23.4036 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025416 | 608.3754748 | 1/8/2016 23:45 | exchange |
| 121494946 | Exchange 18.25868674 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33048223 | 608.705957 | 1/8/2016 23:45 | exchange |
| 121494896 | Exchange 2.38156795 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04310638 | 608.3757289 | 1/8/2016 23:45 | exchange |
| 121494846 | Exchange 23.40361436 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.42360542 | 608.3326226 | 1/8/2016 23:45 | exchange |
| 121494782 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.63 | 69152.62374 | 1/8/2016 23:45 | exchange |
| 121494706 | Exchange 7.85090607 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.85090607 | 69154.25374 | 1/8/2016 23:45 | exchange |
| 121494814 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000177 | 607.9090171 | 1/8/2016 23:45 | exchange |
| 121494768 | Trading fees for 7.8509 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008526 | 607.8795318 | 1/8/2016 23:45 | exchange |
| 121494736 | Trading fees for 1.024 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001112 | 607.8796171 | 1/8/2016 23:45 | exchange |
| 121494780 | Exchange 1.63 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.029503 | 607.9090348 | 1/8/2016 23:45 | exchange |
| 121494704 | Exchange 7.85090607 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.1421014 | 607.8796282 | 1/8/2016 23:45 | exchange |
| 121494632 | Exchange 1.02403093 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.02403093 | 69162.10464 | 1/8/2016 23:44 | exchange |
| 121494594 | Trading fees for 41.6964 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00045282 | 607.7189919 | 1/8/2016 23:44 | exchange |
| 121494636 | Exchange 1.02403093 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01853496 | 607.7375268 | 1/8/2016 23:44 | exchange |
| 121494538 | Exchange 41.69642677 ETH for BTC @ 0.0181 on wallet exchange | ETH | -41.69642677 | 69163.12867 | 1/8/2016 23:44 | exchange |
| 121494518 | Exchange 0.709391 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.709391 | 69204.8251 | 1/8/2016 23:44 | exchange |
| 121494516 | Exchange 5.43866435 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.43866435 | 69205.53449 | 1/8/2016 23:44 | exchange |
| 121494574 | Trading fees for 0.7094 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000077 | 607.7194447 | 1/8/2016 23:44 | exchange |
| 121494572 | Trading fees for 5.4387 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005906 | 607.7194524 | 1/8/2016 23:44 | exchange |
| 121494542 | Exchange 41.69642677 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.75470532 | 607.7195114 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121494520 | Exchange 5.43866435 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.09843982 | 606.9648061 | 1/8/2016 23:44 | exchange |
| 121494506 | Exchange 0.709391 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01283998 | 606.8663663 | 1/8/2016 23:44 | exchange |
| 121494416 | Exchange 4.20153813 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.20153813 | 69210.97316 | 1/8/2016 23:44 | exchange |
| 121494396 | Exchange 32.21179237 ETH for BTC @ 0.0181 on wallet exchange | ETH | -32.21179237 | 69215.17469 | 1/8/2016 23:44 | exchange |
| 121494470 | Trading fees for 4.2015 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004563 | 606.8535263 | 1/8/2016 23:44 | exchange |
| 121494450 | Trading fees for 32.2118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00034982 | 606.853572 | 1/8/2016 23:44 | exchange |
| 121494374 | Trading fees for 12.02 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013054 | 606.7778739 | 1/8/2016 23:44 | exchange |
| 121494370 | Trading fees for 9.072 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009852 | 606.7780045 | 1/8/2016 23:44 | exchange |
| 121494346 | Trading fees for 1.5678 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001703 | 606.1950696 | 1/8/2016 23:44 | exchange |
| 121494412 | Exchange 4.20153813 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07604784 | 606.8539218 | 1/8/2016 23:44 | exchange |
| 121494360 | Exchange 32.21179237 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.58303344 | 606.778103 | 1/8/2016 23:44 | exchange |
| 121494292 | Exchange 9.071965 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.16420257 | 606.1950866 | 1/8/2016 23:44 | exchange |
| 121494290 | Exchange 12.02002817 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.21756251 | 606.030884 | 1/8/2016 23:44 | exchange |
| 121494274 | Exchange 9.071965 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.071965 | 69247.38649 | 1/8/2016 23:44 | exchange |
| 121494258 | Exchange 12.02002817 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.02002817 | 69256.45845 | 1/8/2016 23:44 | exchange |
| 121494252 | Exchange 1.56782983 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.56782983 | 69268.47848 | 1/8/2016 23:44 | exchange |
| 121494190 | Exchange 1.97004451 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.97004451 | 69270.04631 | 1/8/2016 23:44 | exchange |
| 121494174 | Exchange 15.10367463 ETH for BTC @ 0.0181 on wallet exchange | ETH | -15.10367463 | 69272.01635 | 1/8/2016 23:44 | exchange |
| 121494094 | Exchange 3.28522538 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.28522538 | 69287.12003 | 1/8/2016 23:44 | exchange |
| 121494088 | Exchange 25.18672793 ETH for BTC @ 0.0181 on wallet exchange | ETH | -25.18672793 | 69290.40525 | 1/8/2016 23:44 | exchange |
| 121494248 | Trading fees for 1.97 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002139 | 605.7849438 | 1/8/2016 23:44 | exchange |
| 121494242 | Trading fees for 15.1037 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016403 | 605.7849652 | 1/8/2016 23:44 | exchange |
| 121494206 | Trading fees for 3.2852 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003568 | 605.7851292 | 1/8/2016 23:44 | exchange |
| 121494202 | Trading fees for 25.1867 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027353 | 605.7851649 | 1/8/2016 23:44 | exchange |
| 121494278 | Exchange 1.56782983 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02837772 | 605.8133215 | 1/8/2016 23:44 | exchange |
| 121494180 | Exchange 1.97004451 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03565781 | 605.7854384 | 1/8/2016 23:44 | exchange |
| 121494170 | Exchange 15.10367463 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.27337651 | 605.7497806 | 1/8/2016 23:44 | exchange |
| 121494100 | Exchange 3.28522538 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05946258 | 605.4764041 | 1/8/2016 23:44 | exchange |
| 121494084 | Exchange 25.18672793 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.45587978 | 605.4169415 | 1/8/2016 23:44 | exchange |
| 121493916 | Exchange 3.97817237 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.97817237 | 69315.59198 | 1/8/2016 23:44 | exchange |
| 121493854 | Exchange 281.0693314 ETH for BTC @ 0.0181 on wallet exchange | ETH | -281.0693314 | 69319.57015 | 1/8/2016 23:44 | exchange |
| 121493994 | Trading fees for 3.9782 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000432 | 604.9610617 | 1/8/2016 23:44 | exchange |
| 121493956 | Trading fees for 281.0693 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00305241 | 604.9611049 | 1/8/2016 23:44 | exchange |
| 121493924 | Trading fees for 30.4993 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00033122 | 604.9641573 | 1/8/2016 23:44 | exchange |
| 121493876 | Trading fees for 16.4363 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001785 | 604.8924836 | 1/8/2016 23:44 | exchange |
| 121493910 | Exchange 3.97817237 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07200492 | 604.9644886 | 1/8/2016 23:44 | exchange |
| 121493866 | Exchange 281.0693314 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.0873549 | 604.8926621 | 1/8/2016 23:44 | exchange |
| 121493822 | Exchange 30.49932375 ETH for BTC @ 0.0181 on wallet exchange | ETH | -30.49932375 | 69600.63949 | 1/8/2016 23:44 | exchange |
| 121493784 | Exchange 16.43627968 ETH for BTC @ 0.0181 on wallet exchange | ETH | -16.43627968 | 69631.13881 | 1/8/2016 23:44 | exchange |
| 121493744 | Exchange 303.63933701 ETH for BTC @ 0.0181 on wallet exchange | ETH | -303.639337 | 69647.57509 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121493728 | Exchange 2.14386256 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.14386256 | 69951.21443 | 1/8/2016 23:44 | exchange |
| 121493778 | Trading fees for 303.6393 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00329752 | 598.9557728 | 1/8/2016 23:44 | exchange |
| 121493774 | Trading fees for 2.1439 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002328 | 598.9590703 | 1/8/2016 23:44 | exchange |
| 121493824 | Exchange 30.49932375 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.55203776 | 599.8053072 | 1/8/2016 23:44 | exchange |
| 121493794 | Exchange 16.43627968 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.29749666 | 599.2532695 | 1/8/2016 23:44 | exchange |
| 121493740 | Exchange 2.14386256 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03880391 | 598.9590936 | 1/8/2016 23:44 | exchange |
| 121493730 | Exchange 303.63933701 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.495872 | 598.9202897 | 1/8/2016 23:44 | exchange |
| 121493632 | Exchange 0.97819226 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.97819226 | 69953.35829 | 1/8/2016 23:44 | exchange |
| 121493600 | Exchange 7.49947403 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.49947403 | 69954.33648 | 1/8/2016 23:44 | exchange |
| 121493678 | Trading fees for 0.9782 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001062 | 593.4244177 | 1/8/2016 23:44 | exchange |
| 121493662 | Trading fees for 7.4995 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008144 | 593.4244283 | 1/8/2016 23:44 | exchange |
| 121493626 | Exchange 0.97819226 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01770528 | 593.4245098 | 1/8/2016 23:44 | exchange |
| 121493604 | Exchange 7.49947403 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13574048 | 593.4068045 | 1/8/2016 23:44 | exchange |
| 121493498 | Exchange 20.13365516 ETH for BTC @ 0.0181 on wallet exchange | ETH | -20.13365516 | 69961.83596 | 1/8/2016 23:44 | exchange |
| 121493480 | Exchange 2.62612893 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.62612893 | 69981.96961 | 1/8/2016 23:44 | exchange |
| 121493560 | Trading fees for 20.1337 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021865 | 593.271064 | 1/8/2016 23:44 | exchange |
| 121493558 | Trading fees for 2.6261 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002852 | 593.2712827 | 1/8/2016 23:44 | exchange |
| 121493510 | Trading fees for 202.3061 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00219704 | 593.2713112 | 1/8/2016 23:44 | exchange |
| 121493446 | Trading fees for 291.5494 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00316623 | 592.8615561 | 1/8/2016 23:44 | exchange |
| 121493494 | Exchange 2.62612893 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04753293 | 593.2735082 | 1/8/2016 23:44 | exchange |
| 121493484 | Exchange 20.13365516 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.36441916 | 593.2259753 | 1/8/2016 23:44 | exchange |
| 121493416 | Exchange 202.30607229 ETH for BTC @ 0.0181 on wallet exchange | ETH | -202.3060723 | 69984.59574 | 1/8/2016 23:44 | exchange |
| 121493366 | Exchange 291.54944234 ETH for BTC @ 0.0181 on wallet exchange | ETH | -291.5494423 | 70186.90181 | 1/8/2016 23:44 | exchange |
| 121493348 | Exchange 2.88220662 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.88220662 | 70478.45125 | 1/8/2016 23:44 | exchange |
| 121493316 | Exchange 22.09691712 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.09691712 | 70481.33346 | 1/8/2016 23:44 | exchange |
| 121493400 | Trading fees for 2.8822 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000313 | 589.2029825 | 1/8/2016 23:44 | exchange |
| 121493396 | Trading fees for 22.0969 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023997 | 589.2030138 | 1/8/2016 23:44 | exchange |
| 121493294 | Trading fees for 143.937 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00156316 | 583.4740867 | 1/8/2016 23:44 | exchange |
| 121493292 | Trading fees for 3.6913 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004009 | 583.4756498 | 1/8/2016 23:44 | exchange |
| 121493266 | Trading fees for 28.3001 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030734 | 583.4756899 | 1/8/2016 23:44 | exchange |
| 121493410 | Exchange 202.30607229 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.66173991 | 592.8647224 | 1/8/2016 23:44 | exchange |
| 121493352 | Exchange 291.54944234 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.27704491 | 589.2032537 | 1/8/2016 23:44 | exchange |
| 121493346 | Exchange 2.88220662 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05216794 | 583.9262088 | 1/8/2016 23:44 | exchange |
| 121493318 | Exchange 22.09691712 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3999542 | 583.8740409 | 1/8/2016 23:44 | exchange |
| 121493216 | Exchange 143.937 ETH for BTC @ 0.0181 on wallet exchange | ETH | -143.937 | 70503.43038 | 1/8/2016 23:44 | exchange |
| 121493210 | Exchange 3.6913149 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.6913149 | 70647.36738 | 1/8/2016 23:44 | exchange |
| 121493160 | Exchange 28.30008101 ETH for BTC @ 0.0181 on wallet exchange | ETH | -28.30008101 | 70651.05869 | 1/8/2016 23:44 | exchange |
| 121493070 | Exchange 1.92388897 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.92388897 | 70679.35877 | 1/8/2016 23:44 | exchange |
| 121493060 | Exchange 14.74981549 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.74981549 | 70681.28266 | 1/8/2016 23:44 | exchange |
| 121493126 | Trading fees for 1.9239 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002089 | 580.2916933 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121493124 | Trading fees for 14.7498 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016018 | 580.2917142 | 1/8/2016 23:44 | exchange |
| 121493048 | Trading fees for 0.7627 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000828 | 579.9900803 | 1/8/2016 23:44 | exchange |
| 121493222 | Exchange 143.937 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.6052597 | 583.4759973 | 1/8/2016 23:44 | exchange |
| 121493202 | Exchange 3.6913149 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0668128 | 580.8707376 | 1/8/2016 23:44 | exchange |
| 121493186 | Exchange 28.30008101 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.51223147 | 580.8039248 | 1/8/2016 23:44 | exchange |
| 121493066 | Exchange 1.92388897 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03482239 | 580.2918744 | 1/8/2016 23:44 | exchange |
| 121493062 | Exchange 14.74981549 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.26697166 | 580.257052 | 1/8/2016 23:44 | exchange |
| 121492946 | Exchange 0.76270441 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.76270441 | 70696.03248 | 1/8/2016 23:44 | exchange |
| 121492926 | Exchange 109.0691601 ETH for BTC @ 0.0181 on wallet exchange | ETH | -109.0691601 | 70696.79518 | 1/8/2016 23:44 | exchange |
| 121492910 | Exchange 5.84740055 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.84740055 | 70805.86434 | 1/8/2016 23:44 | exchange |
| 121492866 | Exchange 44.8300685 ETH for BTC @ 0.0181 on wallet exchange | ETH | -44.8300685 | 70811.71174 | 1/8/2016 23:44 | exchange |
| 121493028 | Trading fees for 109.0692 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00118449 | 579.9900886 | 1/8/2016 23:44 | exchange |
| 121493006 | Trading fees for 44.8301 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048685 | 579.9912731 | 1/8/2016 23:44 | exchange |
| 121493000 | Trading fees for 5.8474 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000635 | 579.9917599 | 1/8/2016 23:44 | exchange |
| 121492860 | Trading fees for 303.6391 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00329752 | 577.0866045 | 1/8/2016 23:44 | exchange |
| 121492936 | Exchange 0.76270441 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01380495 | 579.9918234 | 1/8/2016 23:44 | exchange |
| 121492928 | Exchange 109.0691601 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.9741518 | 579.9780185 | 1/8/2016 23:44 | exchange |
| 121492912 | Exchange 5.84740055 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10583795 | 578.0038667 | 1/8/2016 23:44 | exchange |
| 121492868 | Exchange 44.8300685 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.81142424 | 577.8980287 | 1/8/2016 23:44 | exchange |
| 121492818 | Exchange 303.63906077 ETH for BTC @ 0.0181 on wallet exchange | ETH | -303.6390608 | 70856.54181 | 1/8/2016 23:44 | exchange |
| 121492722 | Exchange 7.85508694 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.85508694 | 71160.18087 | 1/8/2016 23:44 | exchange |
| 121492706 | Exchange 60.22233317 ETH for BTC @ 0.0181 on wallet exchange | ETH | -60.22233317 | 71168.03596 | 1/8/2016 23:44 | exchange |
| 121492772 | Trading fees for 7.8551 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008531 | 571.594035 | 1/8/2016 23:44 | exchange |
| 121492770 | Trading fees for 60.2223 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00065401 | 571.5941203 | 1/8/2016 23:44 | exchange |
| 121492814 | Exchange 303.63906077 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.495867 | 577.089902 | 1/8/2016 23:44 | exchange |
| 121492716 | Exchange 60.22233317 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.09002423 | 571.5947743 | 1/8/2016 23:44 | exchange |
| 121492708 | Exchange 7.85508694 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.14217707 | 570.5047501 | 1/8/2016 23:44 | exchange |
| 121492598 | Exchange 14.61726302 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.61726302 | 71247.34065 | 1/8/2016 23:44 | exchange |
| 121492584 | Exchange 19.08235358 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235358 | 71228.25829 | 1/8/2016 23:44 | exchange |
| 121492554 | Exchange 1.90659952 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.90659952 | 71261.95791 | 1/8/2016 23:44 | exchange |
| 121492690 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 570.362573 | 1/8/2016 23:44 | exchange |
| 121492670 | Trading fees for 14.6173 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015874 | 570.3627803 | 1/8/2016 23:44 | exchange |
| 121492664 | Trading fees for 1.9066 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002071 | 570.362939 | 1/8/2016 23:44 | exchange |
| 121492522 | Trading fees for 6.0495 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000657 | 569.7184872 | 1/8/2016 23:44 | exchange |
| 121492518 | Trading fees for 0.7891 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000857 | 569.7185529 | 1/8/2016 23:44 | exchange |
| 121492596 | Exchange 14.61726302 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.26457246 | 570.0175691 | 1/8/2016 23:44 | exchange |
| 121492590 | Exchange 19.08235358 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 570.3629597 | 1/8/2016 23:44 | exchange |
| 121492558 | Exchange 1.90659952 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03450945 | 569.7529967 | 1/8/2016 23:44 | exchange |
| 121492460 | Exchange 6.0495453 ETH for BTC @ 0.0181 on wallet exchange | ETH | -6.0495453 | 71263.86451 | 1/8/2016 23:44 | exchange |
| 121492448 | Exchange 0.78907127 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.78907127 | 71269.91405 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121492388 | Exchange 25.72470228 ETH for BTC @ 0.0181 on wallet exchange | ETH | -25.72470228 | 71270.70313 | 1/8/2016 23:44 | exchange |
| 121492378 | Exchange 3.35539595 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.35539595 | 71296.42783 | 1/8/2016 23:44 | exchange |
| 121492470 | Trading fees for 25.7247 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00027937 | 569.7185615 | 1/8/2016 23:44 | exchange |
| 121492424 | Trading fees for 3.3554 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003644 | 569.5950619 | 1/8/2016 23:44 | exchange |
| 121492464 | Exchange 0.78907127 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01428219 | 569.7188408 | 1/8/2016 23:44 | exchange |
| 121492462 | Exchange 6.0495453 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10949677 | 569.7045587 | 1/8/2016 23:44 | exchange |
| 121492394 | Exchange 25.72470228 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.46561711 | 569.5950983 | 1/8/2016 23:44 | exchange |
| 121492382 | Exchange 3.35539595 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06073267 | 569.1294812 | 1/8/2016 23:44 | exchange |
| 121492260 | Exchange 17.54078176 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.54078176 | 71299.78322 | 1/8/2016 23:44 | exchange |
| 121492246 | Exchange 2.28792817 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.28792817 | 71317.32401 | 1/8/2016 23:44 | exchange |
| 121492332 | Trading fees for 2.2879 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002485 | 569.0687485 | 1/8/2016 23:44 | exchange |
| 121492328 | Trading fees for 17.5408 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019049 | 569.0687734 | 1/8/2016 23:44 | exchange |
| 121492270 | Trading fees for 23.0216 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00025001 | 569.0689639 | 1/8/2016 23:44 | exchange |
| 121492232 | Trading fees for 3.0028 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003261 | 568.7103142 | 1/8/2016 23:44 | exchange |
| 121492264 | Exchange 2.28792817 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0414115 | 569.0692139 | 1/8/2016 23:44 | exchange |
| 121492258 | Exchange 17.54078176 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.31748815 | 569.0278024 | 1/8/2016 23:44 | exchange |
| 121492196 | Exchange 23.02157048 ETH for BTC @ 0.0181 on wallet exchange | ETH | -23.02157048 | 71319.61193 | 1/8/2016 23:44 | exchange |
| 121492176 | Exchange 3.00281353 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.00281353 | 71342.6335 | 1/8/2016 23:44 | exchange |
| 121492088 | Exchange 3.91230102 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.91230102 | 71345.63632 | 1/8/2016 23:44 | exchange |
| 121492066 | Exchange 29.99430789 ETH for BTC @ 0.0181 on wallet exchange | ETH | -29.99430789 | 71349.54862 | 1/8/2016 23:44 | exchange |
| 121492126 | Trading fees for 3.9123 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004249 | 568.2393055 | 1/8/2016 23:44 | exchange |
| 121492118 | Trading fees for 29.9943 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00032574 | 568.239348 | 1/8/2016 23:44 | exchange |
| 121492194 | Exchange 23.02157048 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.41669043 | 568.7103469 | 1/8/2016 23:44 | exchange |
| 121492174 | Exchange 3.00281353 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05435092 | 568.2936564 | 1/8/2016 23:44 | exchange |
| 121492070 | Exchange 3.91230102 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07081265 | 568.2396737 | 1/8/2016 23:44 | exchange |
| 121492064 | Exchange 29.99430789 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.54289697 | 568.1688611 | 1/8/2016 23:44 | exchange |
| 121491982 | Exchange 1.7240032 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.7240032 | 71379.54293 | 1/8/2016 23:44 | exchange |
| 121491968 | Exchange 13.21735791 ETH for BTC @ 0.0181 on wallet exchange | ETH | -13.21735791 | 71381.26693 | 1/8/2016 23:44 | exchange |
| 121492058 | Trading fees for 1.724 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001872 | 567.6259641 | 1/8/2016 23:44 | exchange |
| 121492024 | Trading fees for 13.2174 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014354 | 567.6259828 | 1/8/2016 23:44 | exchange |
| 121491930 | Trading fees for 29.373 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00031899 | 567.3556877 | 1/8/2016 23:44 | exchange |
| 121491924 | Trading fees for 9.4604 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010274 | 567.3560067 | 1/8/2016 23:44 | exchange |
| 121491914 | Trading fees for 3.8313 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004161 | 567.3561095 | 1/8/2016 23:44 | exchange |
| 121491992 | Exchange 1.7240032 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03120446 | 567.6261264 | 1/8/2016 23:44 | exchange |
| 121491948 | Exchange 13.21735791 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.23923418 | 567.5949219 | 1/8/2016 23:44 | exchange |
| 121491850 | Exchange 9.46039154 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.46039154 | 71394.48429 | 1/8/2016 23:44 | exchange |
| 121491832 | Exchange 29.37297021 ETH for BTC @ 0.0181 on wallet exchange | ETH | -29.37297021 | 71403.94468 | 1/8/2016 23:44 | exchange |
| 121491822 | Exchange 3.8312569 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.8312569 | 71433.31765 | 1/8/2016 23:44 | exchange |
| 121491772 | Trading fees for 12.2723 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013328 | 566.5839215 | 1/8/2016 23:44 | exchange |
| 121491770 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 566.5840548 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ███████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121491752 | Trading fees for 1.6007 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001738 | 566.584262 | 1/8/2016 23:44 | exchange |
| 121491854 | Exchange 9.46039154 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.17123309 | 567.3561511 | 1/8/2016 23:44 | exchange |
| 121491820 | Exchange 29.37297021 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.53165076 | 567.184918 | 1/8/2016 23:44 | exchange |
| 121491812 | Exchange 3.8312569 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06934575 | 566.6532672 | 1/8/2016 23:44 | exchange |
| 121491680 | Exchange 12.27225469 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.27225469 | 71437.14891 | 1/8/2016 23:44 | exchange |
| 121491664 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 71449.42116 | 1/8/2016 23:44 | exchange |
| 121491654 | Exchange 1.60072928 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.60072928 | 71468.50351 | 1/8/2016 23:44 | exchange |
| 121491686 | Exchange 12.27225469 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22212781 | 566.5842794 | 1/8/2016 23:44 | exchange |
| 121491666 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 566.3621516 | 1/8/2016 23:44 | exchange |
| 121491646 | Exchange 1.60072928 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0289732 | 566.016761 | 1/8/2016 23:44 | exchange |
| 121491516 | Exchange 1.18119456 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.18119456 | 71470.10424 | 1/8/2016 23:44 | exchange |
| 121491548 | Trading fees for 1.1812 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001283 | 565.9877878 | 1/8/2016 23:44 | exchange |
| 121491486 | Trading fees for 12.4329 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013502 | 565.966421 | 1/8/2016 23:44 | exchange |
| 121491466 | Trading fees for 1.6217 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001761 | 565.966556 | 1/8/2016 23:44 | exchange |
| 121491514 | Exchange 1.18119456 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02137962 | 565.9878006 | 1/8/2016 23:44 | exchange |
| 121491408 | Exchange 12.43289389 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.43289389 | 71471.28544 | 1/8/2016 23:44 | exchange |
| 121491372 | Exchange 1.62168181 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.62168181 | 71483.71833 | 1/8/2016 23:44 | exchange |
| 121491412 | Exchange 12.43289389 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.22503538 | 565.9665736 | 1/8/2016 23:44 | exchange |
| 121491370 | Exchange 1.62168181 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02935244 | 565.7415382 | 1/8/2016 23:44 | exchange |
| 121491212 | Exchange 1.10146378 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.10146378 | 71485.34001 | 1/8/2016 23:44 | exchange |
| 121491196 | Exchange 72.37659951 ETH for BTC @ 0.0181 on wallet exchange | ETH | -72.37659951 | 71486.44148 | 1/8/2016 23:44 | exchange |
| 121491178 | Exchange 9.44042596 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.44042596 | 71558.81808 | 1/8/2016 23:44 | exchange |
| 121491282 | Trading fees for 72.3766 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00078601 | 565.7121858 | 1/8/2016 23:44 | exchange |
| 121491276 | Trading fees for 1.1015 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001196 | 565.7129718 | 1/8/2016 23:44 | exchange |
| 121491272 | Trading fees for 9.4404 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010252 | 565.7129837 | 1/8/2016 23:44 | exchange |
| 121491174 | Trading fees for 36.8845 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00040057 | 564.2122616 | 1/8/2016 23:44 | exchange |
| 121491222 | Exchange 72.37659951 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.31001645 | 565.7130863 | 1/8/2016 23:44 | exchange |
| 121491210 | Exchange 1.10146378 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01993649 | 564.4030698 | 1/8/2016 23:44 | exchange |
| 121491198 | Exchange 9.44042596 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.17087171 | 564.3831333 | 1/8/2016 23:44 | exchange |
| 121491160 | Exchange 36.884482 ETH for BTC @ 0.0181 on wallet exchange | ETH | -36.884482 | 71568.2585 | 1/8/2016 23:44 | exchange |
| 121491122 | Exchange 7.383571 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.383571 | 71605.14299 | 1/8/2016 23:44 | exchange |
| 121491142 | Trading fees for 7.3836 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008019 | 563.5450531 | 1/8/2016 23:44 | exchange |
| 121491110 | Trading fees for 4.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0001448 | 563.4114906 | 1/8/2016 23:44 | exchange |
| 121491106 | Trading fees for 0.4 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001449 | 563.4116354 | 1/8/2016 23:44 | exchange |
| 121491156 | Exchange 36.884482 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.66760912 | 564.2126622 | 1/8/2016 23:44 | exchange |
| 121491120 | Exchange 7.383571 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13364264 | 563.5451333 | 1/8/2016 23:44 | exchange |
| 121490964 | Exchange 128.51 ETH for BTC @ 0.018112 on wallet exchange | ETH | -128.51 | 71612.52656 | 1/8/2016 23:44 | exchange |
| 121490962 | Exchange 1.4 ETH for BTC @ 0.018124 on wallet exchange | ETH | -1.4 | 71741.03656 | 1/8/2016 23:44 | exchange |
| 121490960 | Exchange 19.08235357 ETH for BTC @ 0.018124 on wallet exchange | ETH | -19.08235357 | 71742.43656 | 1/8/2016 23:44 | exchange |
| 121490954 | Exchange 2.1 ETH for BTC @ 0.018148 on wallet exchange | ETH | -2.1 | 71763.91891 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121490952 | Exchange 2.4 ETH for BTC @ 0.018124 on wallet exchange | ETH | -2.4 | 71761.51891 | 1/8/2016 23:44 | exchange |
| 121490944 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | ETH | -0.6 | 71766.01891 | 1/8/2016 23:44 | exchange |
| 121490930 | Exchange 2.7 ETH for BTC @ 0.018148 on wallet exchange | ETH | -2.7 | 71766.61891 | 1/8/2016 23:44 | exchange |
| 121490920 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | ETH | -0.6 | 71769.31891 | 1/8/2016 23:44 | exchange |
| 121490908 | Exchange 2.95010386 ETH for BTC @ 0.018111 on wallet exchange | ETH | -2.95010386 | 71769.91891 | 1/8/2016 23:44 | exchange |
| 121490900 | Exchange 0.4 ETH for BTC @ 0.018108 on wallet exchange | ETH | -0.4 | 71772.86901 | 1/8/2016 23:44 | exchange |
| 121490886 | Exchange 4.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4 | 71773.26901 | 1/8/2016 23:44 | exchange |
| 121490882 | Exchange 0.4 ETH for BTC @ 0.018155 on wallet exchange | ETH | -0.4 | 71777.26901 | 1/8/2016 23:44 | exchange |
| 121490872 | Exchange 0.2 ETH for BTC @ 0.018144 on wallet exchange | ETH | -0.2 | 71777.66901 | 1/8/2016 23:44 | exchange |
| 121490866 | Exchange 2.2 ETH for BTC @ 0.018155 on wallet exchange | ETH | -2.2 | 71777.86901 | 1/8/2016 23:44 | exchange |
| 121490856 | Exchange 0.1 ETH for BTC @ 0.018175 on wallet exchange | ETH | -0.1 | 71780.06901 | 1/8/2016 23:44 | exchange |
| 121491084 | Trading fees for 0.4 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00001452 | 563.4116499 | 1/8/2016 23:44 | exchange |
| 121491074 | Trading fees for 2.7 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.000098 | 563.4116644 | 1/8/2016 23:44 | exchange |
| 121491070 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002176 | 563.4117624 | 1/8/2016 23:44 | exchange |
| 121491068 | Trading fees for 2.4 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.000087 | 563.4117842 | 1/8/2016 23:44 | exchange |
| 121491060 | Trading fees for 0.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000363 | 563.4118712 | 1/8/2016 23:44 | exchange |
| 121491058 | Trading fees for 2.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00007622 | 563.4118748 | 1/8/2016 23:44 | exchange |
| 121491052 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0006917 | 563.411951 | 1/8/2016 23:44 | exchange |
| 121491046 | Trading fees for 2.2 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00007988 | 563.4126427 | 1/8/2016 23:44 | exchange |
| 121491042 | Trading fees for 1.4 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00005075 | 563.4127226 | 1/8/2016 23:44 | exchange |
| 121491010 | Trading fees for 2.9501 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00010686 | 563.4127734 | 1/8/2016 23:44 | exchange |
| 121491008 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000726 | 563.4128802 | 1/8/2016 23:44 | exchange |
| 121491002 | Trading fees for 128.51 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00465515 | 563.4129092 | 1/8/2016 23:44 | exchange |
| 121490996 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002176 | 563.4128875 | 1/8/2016 23:44 | exchange |
| 121490972 | Exchange 0.4 ETH for BTC @ 0.018108 on wallet exchange | BTC | 0.0072432 | 563.4175644 | 1/8/2016 23:44 | exchange |
| 121490970 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | BTC | 0.0108822 | 563.4103212 | 1/8/2016 23:44 | exchange |
| 121490968 | Exchange 0.6 ETH for BTC @ 0.018137 on wallet exchange | BTC | 0.0108822 | 563.399439 | 1/8/2016 23:44 | exchange |
| 121490966 | Exchange 1.4 ETH for BTC @ 0.018124 on wallet exchange | BTC | 0.0253736 | 563.3885568 | 1/8/2016 23:44 | exchange |
| 121490958 | Exchange 128.51 ETH for BTC @ 0.018112 on wallet exchange | BTC | 2.32757312 | 563.3631832 | 1/8/2016 23:44 | exchange |
| 121490950 | Exchange 0.2 ETH for BTC @ 0.018144 on wallet exchange | BTC | 0.0036288 | 561.0356101 | 1/8/2016 23:44 | exchange |
| 121490942 | Exchange 19.08235357 ETH for BTC @ 0.018124 on wallet exchange | BTC | 0.34584858 | 561.0319813 | 1/8/2016 23:44 | exchange |
| 121490924 | Exchange 2.95010386 ETH for BTC @ 0.018111 on wallet exchange | BTC | 0.05342933 | 560.6861327 | 1/8/2016 23:44 | exchange |
| 121490912 | Exchange 2.1 ETH for BTC @ 0.018148 on wallet exchange | BTC | 0.0381108 | 560.6327034 | 1/8/2016 23:44 | exchange |
| 121490894 | Exchange 2.4 ETH for BTC @ 0.018124 on wallet exchange | BTC | 0.0434976 | 560.5945926 | 1/8/2016 23:44 | exchange |
| 121490888 | Exchange 2.7 ETH for BTC @ 0.018148 on wallet exchange | BTC | 0.0489996 | 560.551095 | 1/8/2016 23:44 | exchange |
| 121490878 | Exchange 4.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0724 | 560.5020954 | 1/8/2016 23:44 | exchange |
| 121490870 | Exchange 0.4 ETH for BTC @ 0.018155 on wallet exchange | BTC | 0.007262 | 560.4296954 | 1/8/2016 23:44 | exchange |
| 121490860 | Exchange 0.1 ETH for BTC @ 0.018175 on wallet exchange | BTC | 0.0018175 | 560.4224334 | 1/8/2016 23:44 | exchange |
| 121490858 | Exchange 2.2 ETH for BTC @ 0.018155 on wallet exchange | BTC | 0.039941 | 560.4206159 | 1/8/2016 23:44 | exchange |
| 121490122 | Exchange 16.0466994 ETH for BTC @ 0.0181 on wallet exchange | ETH | -16.0466994 | 71780.16901 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ██████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121490216 | Trading fees for 16.0467 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017427 | 560.3806749 | 1/8/2016 23:44 | exchange |
| 121490114 | Exchange 16.0466994 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.29044526 | 560.3808491 | 1/8/2016 23:44 | exchange |
| 121490070 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 560.0904039 | 1/8/2016 23:44 | exchange |
| 121490044 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 71796.21571 | 1/8/2016 23:44 | exchange |
| 121490042 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 560.0906109 | 1/8/2016 23:44 | exchange |
| 121489928 | Exchange 3.6429906 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.6429906 | 71815.27898 | 1/8/2016 23:44 | exchange |
| 121489904 | Exchange 27.92959226 ETH for BTC @ 0.0181 on wallet exchange | ETH | -27.92959226 | 71818.92197 | 1/8/2016 23:44 | exchange |
| 121489878 | Exchange 69.79922107 ETH for BTC @ 0.0181 on wallet exchange | ETH | -69.79922107 | 71846.85157 | 1/8/2016 23:44 | exchange |
| 121489974 | Trading fees for 3.643 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003956 | 559.7455657 | 1/8/2016 23:44 | exchange |
| 121489970 | Trading fees for 27.9296 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030332 | 559.7456053 | 1/8/2016 23:44 | exchange |
| 121489950 | Trading fees for 69.7992 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00075802 | 559.7459086 | 1/8/2016 23:44 | exchange |
| 121489900 | Trading fees for 39.0394 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00042397 | 559.1752028 | 1/8/2016 23:44 | exchange |
| 121489882 | Trading fees for 0.5721 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000621 | 559.1756268 | 1/8/2016 23:44 | exchange |
| 121489918 | Exchange 3.6429906 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06593813 | 559.7466666 | 1/8/2016 23:44 | exchange |
| 121489912 | Exchange 27.92959226 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.50552562 | 559.6807285 | 1/8/2016 23:44 | exchange |
| 121489872 | Exchange 69.79922107 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.2633659 | 559.175633 | 1/8/2016 23:44 | exchange |
| 121489868 | Exchange 39.03943195 ETH for BTC @ 0.0181 on wallet exchange | ETH | -39.03943195 | 71916.65079 | 1/8/2016 23:44 | exchange |
| 121489846 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.57211933 | 71955.69022 | 1/8/2016 23:44 | exchange |
| 121489862 | Exchange 39.03943195 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.70661372 | 557.9122671 | 1/8/2016 23:44 | exchange |
| 121489848 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01035536 | 557.2056534 | 1/8/2016 23:44 | exchange |
| 121489810 | Trading fees for 0.5721 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000621 | 557.195298 | 1/8/2016 23:44 | exchange |
| 121489788 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.57211933 | 71956.26234 | 1/8/2016 23:44 | exchange |
| 121489744 | Exchange 142.693 ETH for BTC @ 0.0181 on wallet exchange | ETH | -142.693 | 71956.83446 | 1/8/2016 23:44 | exchange |
| 121489764 | Trading fees for 142.693 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00154965 | 557.1849489 | 1/8/2016 23:44 | exchange |
| 121489786 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01035536 | 557.1953043 | 1/8/2016 23:44 | exchange |
| 121489742 | Exchange 142.693 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.5827433 | 557.1864985 | 1/8/2016 23:44 | exchange |
| 121489670 | Exchange 0.82092791 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.82092791 | 72099.52746 | 1/8/2016 23:44 | exchange |
| 121489698 | Trading fees for 0.8209 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000892 | 554.6037552 | 1/8/2016 23:44 | exchange |
| 121489666 | Exchange 0.82092791 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0148588 | 554.6037642 | 1/8/2016 23:44 | exchange |
| 121489630 | Trading fees for 33.6279 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0003652 | 554.5889054 | 1/8/2016 23:44 | exchange |
| 121489598 | Trading fees for 0.5721 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000621 | 554.5892706 | 1/8/2016 23:44 | exchange |
| 121489592 | Trading fees for 4.3862 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004763 | 554.5892768 | 1/8/2016 23:44 | exchange |
| 121489580 | Trading fees for 1.3 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001412 | 554.5893244 | 1/8/2016 23:44 | exchange |
| 121489520 | Exchange 33.62789613 ETH for BTC @ 0.0181 on wallet exchange | ETH | -33.62789613 | 72100.34839 | 1/8/2016 23:44 | exchange |
| 121489494 | Exchange 4.38624696 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.38624696 | 72133.97628 | 1/8/2016 23:44 | exchange |
| 121489486 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.57211933 | 72138.36253 | 1/8/2016 23:44 | exchange |
| 121489474 | Exchange 1.3 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.3 | 72138.93465 | 1/8/2016 23:44 | exchange |
| 121489512 | Trading fees for 1.7696 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001922 | 553.9806736 | 1/8/2016 23:44 | exchange |
| 121489436 | Trading fees for 13.5671 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014734 | 553.8674164 | 1/8/2016 23:44 | exchange |
| 121489422 | Trading fees for 4.4009 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004779 | 553.8675637 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121489390 | Trading fees for 33.7404 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00036642 | 553.8676115 | 1/8/2016 23:44 | exchange |
| 121489350 | Trading fees for 1.9056 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002069 | 553.8679779 | 1/8/2016 23:44 | exchange |
| 121489344 | Trading fees for 14.6094 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015866 | 553.8679986 | 1/8/2016 23:44 | exchange |
| 121489312 | Trading fees for 16.3096 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00017712 | 553.8681573 | 1/8/2016 23:44 | exchange |
| 121489514 | Exchange 33.62789613 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.60866492 | 554.5893385 | 1/8/2016 23:44 | exchange |
| 121489492 | Exchange 4.38624696 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07939107 | 553.9806928 | 1/8/2016 23:44 | exchange |
| 121489488 | Exchange 0.57211933 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01035536 | 553.9013018 | 1/8/2016 23:44 | exchange |
| 121489452 | Exchange 1.3 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02353 | 553.8909464 | 1/8/2016 23:44 | exchange |
| 121489242 | Exchange 13.5671116 ETH for BTC @ 0.0181 on wallet exchange | ETH | -13.5671116 | 72142.00427 | 1/8/2016 23:44 | exchange |
| 121489238 | Exchange 1.76962375 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.76962375 | 72140.23465 | 1/8/2016 23:44 | exchange |
| 121489140 | Exchange 4.40092549 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.40092549 | 72155.57138 | 1/8/2016 23:44 | exchange |
| 121489138 | Exchange 33.74042878 ETH for BTC @ 0.0181 on wallet exchange | ETH | -33.74042878 | 72159.97231 | 1/8/2016 23:44 | exchange |
| 121489310 | Trading fees for 2.1273 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000231 | 553.8683344 | 1/8/2016 23:44 | exchange |
| 121489294 | Trading fees for 10.1462 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011019 | 553.8683575 | 1/8/2016 23:44 | exchange |
| 121489206 | Trading fees for 28.196 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00030621 | 553.5908728 | 1/8/2016 23:44 | exchange |
| 121489188 | Trading fees for 3.6777 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003994 | 553.591179 | 1/8/2016 23:44 | exchange |
| 121489162 | Trading fees for 0.6115 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000664 | 553.5115622 | 1/8/2016 23:44 | exchange |
| 121489122 | Trading fees for 2.3854 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002591 | 553.5115688 | 1/8/2016 23:44 | exchange |
| 121489092 | Trading fees for 172.8857 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00187754 | 552.900893 | 1/8/2016 23:44 | exchange |
| 121489248 | Exchange 1.76962375 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03203019 | 553.8684677 | 1/8/2016 23:44 | exchange |
| 121489232 | Exchange 13.5671116 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.24556472 | 553.8364375 | 1/8/2016 23:44 | exchange |
| 121489184 | Exchange 4.40092549 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07965675 | 553.5912189 | 1/8/2016 23:44 | exchange |
| 121489108 | Exchange 33.74042878 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.61070176 | 553.5115947 | 1/8/2016 23:44 | exchange |
| 121489002 | Exchange 1.905578 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.905578 | 72193.71274 | 1/8/2016 23:44 | exchange |
| 121488968 | Exchange 14.60943133 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.60943133 | 72195.61832 | 1/8/2016 23:44 | exchange |
| 121488866 | Exchange 10.146196 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.146196 | 72210.22775 | 1/8/2016 23:44 | exchange |
| 121488862 | Exchange 16.30961988 ETH for BTC @ 0.0181 on wallet exchange | ETH | -16.30961988 | 72220.37394 | 1/8/2016 23:44 | exchange |
| 121488812 | Exchange 2.12734143 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.12734143 | 72236.68356 | 1/8/2016 23:44 | exchange |
| 121489040 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.9027705 | 1/8/2016 23:44 | exchange |
| 121489038 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.9027873 | 1/8/2016 23:44 | exchange |
| 121489022 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.902804 | 1/8/2016 23:44 | exchange |
| 121489018 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.9028208 | 1/8/2016 23:44 | exchange |
| 121489012 | Trading fees for 18.2884 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019861 | 552.9028375 | 1/8/2016 23:44 | exchange |
| 121488946 | Trading fees for 4.2282 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004592 | 552.8685452 | 1/8/2016 23:44 | exchange |
| 121488938 | Trading fees for 172.8857 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00187754 | 552.8685911 | 1/8/2016 23:44 | exchange |
| 121488884 | Trading fees for 550.1 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00597409 | 552.6060379 | 1/8/2016 23:44 | exchange |
| 121488822 | Trading fees for 6.5332 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007095 | 552.1331617 | 1/8/2016 23:44 | exchange |
| 121488790 | Trading fees for 250.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.002715 | 552.0947278 | 1/8/2016 23:44 | exchange |
| 121488780 | Trading fees for 13.0093 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014128 | 552.0974428 | 1/8/2016 23:44 | exchange |
| 121488776 | Trading fees for 0.6115 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000664 | 552.0975841 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ▮▮▮▮

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121488746 | Trading fees for 1.6969 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001843 | 552.0975907 | 1/8/2016 23:44 | exchange |
| 121488992 | Exchange 1.905578 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03449096 | 552.9030361 | 1/8/2016 23:44 | exchange |
| 121488930 | Exchange 14.60943133 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.26443071 | 552.8704686 | 1/8/2016 23:44 | exchange |
| 121488878 | Exchange 10.146196 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.18364615 | 552.612012 | 1/8/2016 23:44 | exchange |
| 121488850 | Exchange 16.30961988 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.29520412 | 552.4283659 | 1/8/2016 23:44 | exchange |
| 121488814 | Exchange 2.12734143 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03850488 | 552.1332327 | 1/8/2016 23:44 | exchange |
| 121488608 | Exchange 28.19604033 ETH for BTC @ 0.0181 on wallet exchange | ETH | -28.19604033 | 72238.81091 | 1/8/2016 23:44 | exchange |
| 121488558 | Exchange 3.67774475 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.67774475 | 72267.00695 | 1/8/2016 23:44 | exchange |
| 121488718 | Trading fees for 35.9441 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00039035 | 552.0976092 | 1/8/2016 23:44 | exchange |
| 121488700 | Trading fees for 4.6884 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005092 | 552.0979995 | 1/8/2016 23:44 | exchange |
| 121488694 | Trading fees for 0.8522 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000925 | 552.0980504 | 1/8/2016 23:44 | exchange |
| 121488684 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.0980597 | 1/8/2016 23:44 | exchange |
| 121488680 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.0980764 | 1/8/2016 23:44 | exchange |
| 121488672 | Trading fees for 2.0217 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002196 | 552.0980932 | 1/8/2016 23:44 | exchange |
| 121488626 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 552.0981151 | 1/8/2016 23:44 | exchange |
| 121488564 | Trading fees for 250.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.002715 | 551.5877836 | 1/8/2016 23:44 | exchange |
| 121488542 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5239314 | 1/8/2016 23:44 | exchange |
| 121488600 | Exchange 28.19604033 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.51034833 | 552.0981319 | 1/8/2016 23:44 | exchange |
| 121488562 | Exchange 3.67774475 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06656718 | 551.5904986 | 1/8/2016 23:44 | exchange |
| 121488404 | Exchange 0.6115243 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.6115243 | 72270.68469 | 1/8/2016 23:44 | exchange |
| 121488538 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5239481 | 1/8/2016 23:44 | exchange |
| 121488524 | Trading fees for 15.4996 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00016833 | 551.5239649 | 1/8/2016 23:44 | exchange |
| 121488518 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5241332 | 1/8/2016 23:44 | exchange |
| 121488514 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.52415 | 1/8/2016 23:44 | exchange |
| 121488512 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5241667 | 1/8/2016 23:44 | exchange |
| 121488462 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5241835 | 1/8/2016 23:44 | exchange |
| 121488460 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5242002 | 1/8/2016 23:44 | exchange |
| 121488446 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.524217 | 1/8/2016 23:44 | exchange |
| 121488442 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5242337 | 1/8/2016 23:44 | exchange |
| 121488436 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5242505 | 1/8/2016 23:44 | exchange |
| 121488434 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5242672 | 1/8/2016 23:44 | exchange |
| 121488400 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132154 | 1/8/2016 23:44 | exchange |
| 121488392 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132321 | 1/8/2016 23:44 | exchange |
| 121488388 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132489 | 1/8/2016 23:44 | exchange |
| 121488384 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132656 | 1/8/2016 23:44 | exchange |
| 121488380 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132824 | 1/8/2016 23:44 | exchange |
| 121488374 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5132991 | 1/8/2016 23:44 | exchange |
| 121488368 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5133159 | 1/8/2016 23:44 | exchange |
| 121488336 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5133326 | 1/8/2016 23:44 | exchange |
| 121488334 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5133494 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| 121488318 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 551.5133661 | 1/8/2016 23:44 | exchange |
|---|---|---|---|---|---|---|
| 121488414 | Exchange 0.6115243 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01106859 | 551.524284 | 1/8/2016 23:44 | exchange |
| 121488310 | Exchange 172.885678 ETH for BTC @ 0.0181 on wallet exchange | ETH | -172.885678 | 72271.29621 | 1/8/2016 23:44 | exchange |
| 121488248 | Exchange 2.38544917 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.38544917 | 72444.18189 | 1/8/2016 23:44 | exchange |
| 121488300 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3841521 | 1/8/2016 23:44 | exchange |
| 121488286 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3841689 | 1/8/2016 23:44 | exchange |
| 121488282 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3841856 | 1/8/2016 23:44 | exchange |
| 121488276 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3842024 | 1/8/2016 23:44 | exchange |
| 121488268 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3842191 | 1/8/2016 23:44 | exchange |
| 121488264 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3842359 | 1/8/2016 23:44 | exchange |
| 121488258 | Trading fees for 1.8057 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001961 | 548.3842526 | 1/8/2016 23:44 | exchange |
| 121488240 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3410956 | 1/8/2016 23:44 | exchange |
| 121488232 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411123 | 1/8/2016 23:44 | exchange |
| 121488188 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411291 | 1/8/2016 23:44 | exchange |
| 121488184 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411458 | 1/8/2016 23:44 | exchange |
| 121488172 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411626 | 1/8/2016 23:44 | exchange |
| 121488148 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411793 | 1/8/2016 23:44 | exchange |
| 121488140 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3411961 | 1/8/2016 23:44 | exchange |
| 121488138 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412128 | 1/8/2016 23:44 | exchange |
| 121488120 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412296 | 1/8/2016 23:44 | exchange |
| 121488114 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412463 | 1/8/2016 23:44 | exchange |
| 121488110 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412631 | 1/8/2016 23:44 | exchange |
| 121488104 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412798 | 1/8/2016 23:44 | exchange |
| 121488100 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3412966 | 1/8/2016 23:44 | exchange |
| 121488088 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413133 | 1/8/2016 23:44 | exchange |
| 121488072 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413301 | 1/8/2016 23:44 | exchange |
| 121488058 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413468 | 1/8/2016 23:44 | exchange |
| 121488054 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413636 | 1/8/2016 23:44 | exchange |
| 121488308 | Exchange 172.885678 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.12923077 | 551.5133829 | 1/8/2016 23:44 | exchange |
| 121488252 | Exchange 2.38544917 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04317663 | 548.3842722 | 1/8/2016 23:44 | exchange |
| 121488000 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 72446.56734 | 1/8/2016 23:44 | exchange |
| 121487996 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 72448.10924 | 1/8/2016 23:44 | exchange |
| 121487966 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 72449.65114 | 1/8/2016 23:44 | exchange |
| 121487956 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 72451.19304 | 1/8/2016 23:44 | exchange |
| 121487926 | Exchange 18.2884464 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.2884464 | 72452.73494 | 1/8/2016 23:44 | exchange |
| 121487868 | Exchange 4.22817182 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.22817182 | 72471.02339 | 1/8/2016 23:44 | exchange |
| 121488036 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413803 | 1/8/2016 23:44 | exchange |
| 121488014 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3413971 | 1/8/2016 23:44 | exchange |
| 121488004 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3414138 | 1/8/2016 23:44 | exchange |
| 121487992 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.3414306 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121487946 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.2577222 | 1/8/2016 23:44 | exchange |
| 121487944 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 548.2577389 | 1/8/2016 23:44 | exchange |
| 121487912 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8988264 | 1/8/2016 23:44 | exchange |
| 121487898 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8988431 | 1/8/2016 23:44 | exchange |
| 121487894 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8988599 | 1/8/2016 23:44 | exchange |
| 121487888 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8988766 | 1/8/2016 23:44 | exchange |
| 121487884 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8988934 | 1/8/2016 23:44 | exchange |
| 121487876 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8989101 | 1/8/2016 23:44 | exchange |
| 121487850 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.822397 | 1/8/2016 23:44 | exchange |
| 121487836 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 547.8224137 | 1/8/2016 23:44 | exchange |
| 121487816 | Trading fees for 4.57 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004963 | 547.8224305 | 1/8/2016 23:44 | exchange |
| 121487796 | Trading fees for 1.9845 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002155 | 547.8224801 | 1/8/2016 23:44 | exchange |
| 121487782 | Trading fees for 44.7998 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00048651 | 547.8225017 | 1/8/2016 23:44 | exchange |
| 121487986 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 548.3414473 | 1/8/2016 23:44 | exchange |
| 121487970 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 548.3135389 | 1/8/2016 23:44 | exchange |
| 121487968 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 548.2856306 | 1/8/2016 23:44 | exchange |
| 121487940 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 548.2577557 | 1/8/2016 23:44 | exchange |
| 121487936 | Exchange 18.2884464 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33102088 | 548.2298473 | 1/8/2016 23:44 | exchange |
| 121487864 | Exchange 4.22817182 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.07652991 | 547.8989269 | 1/8/2016 23:44 | exchange |
| 121487704 | Exchange 172.885678 ETH for BTC @ 0.0181 on wallet exchange | ETH | -172.885678 | 72475.25156 | 1/8/2016 23:44 | exchange |
| 121487678 | Exchange 550.1 ETH for BTC @ 0.0181 on wallet exchange | ETH | -550.1 | 72648.13724 | 1/8/2016 23:44 | exchange |
| 121487536 | Exchange 6.53315524 ETH for BTC @ 0.0181 on wallet exchange | ETH | -6.53315524 | 73198.23724 | 1/8/2016 23:44 | exchange |
| 121487504 | Exchange 13.00927237 ETH for BTC @ 0.0181 on wallet exchange | ETH | -13.00927237 | 73204.77039 | 1/8/2016 23:44 | exchange |
| 121487498 | Exchange 1.69686187 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.69686187 | 73217.77967 | 1/8/2016 23:44 | exchange |
| 121487776 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 547.8229882 | 1/8/2016 23:44 | exchange |
| 121487744 | Trading fees for 5.8433 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006346 | 547.8231954 | 1/8/2016 23:44 | exchange |
| 121487730 | Trading fees for 3.1428 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003413 | 547.8232589 | 1/8/2016 23:44 | exchange |
| 121487646 | Trading fees for 24.0945 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00026167 | 534.7372522 | 1/8/2016 23:44 | exchange |
| 121487644 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375139 | 1/8/2016 23:44 | exchange |
| 121487616 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375306 | 1/8/2016 23:44 | exchange |
| 121487602 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375474 | 1/8/2016 23:44 | exchange |
| 121487592 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375641 | 1/8/2016 23:44 | exchange |
| 121487586 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375809 | 1/8/2016 23:44 | exchange |
| 121487580 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7375976 | 1/8/2016 23:44 | exchange |
| 121487556 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7376144 | 1/8/2016 23:44 | exchange |
| 121487550 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.7376311 | 1/8/2016 23:44 | exchange |
| 121487506 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.38393 | 1/8/2016 23:44 | exchange |
| 121487690 | Exchange 172.885678 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.12923077 | 547.823293 | 1/8/2016 23:44 | exchange |
| 121487674 | Exchange 550.1 ETH for BTC @ 0.0181 on wallet exchange | BTC | 9.95681 | 544.6940622 | 1/8/2016 23:44 | exchange |
| 121487528 | Exchange 6.53315524 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.11825011 | 534.7376479 | 1/8/2016 23:44 | exchange |

Bitfinex Account User ID ▇▇▇▇
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121487518 | Exchange 13.00927237 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.23546783 | 534.6193978 | 1/8/2016 23:44 exchange |
| 121487502 | Exchange 1.69686187 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0307132 | 534.3839467 | 1/8/2016 23:44 exchange |
| 121487466 | Exchange 250.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -250 | 73219.47653 | 1/8/2016 23:44 exchange |
| 121487440 | Exchange 0.6115243 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.6115243 | 73469.47653 | 1/8/2016 23:44 exchange |
| 121487368 | Exchange 4.68835524 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.68835524 | 73470.08805 | 1/8/2016 23:44 exchange |
| 121487350 | Exchange 35.94405543 ETH for BTC @ 0.0181 on wallet exchange | ETH | -35.94405543 | 73474.77641 | 1/8/2016 23:44 exchange |
| 121487208 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73510.72046 | 1/8/2016 23:44 exchange |
| 121487188 | Exchange 0.85215027 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.85215027 | 73512.26236 | 1/8/2016 23:44 exchange |
| 121487186 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73513.11451 | 1/8/2016 23:44 exchange |
| 121487484 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.3532335 | 1/8/2016 23:44 exchange |
| 121487482 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.3532503 | 1/8/2016 23:44 exchange |
| 121487474 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 534.353267 | 1/8/2016 23:44 exchange |
| 121487458 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8282838 | 1/8/2016 23:44 exchange |
| 121487456 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8283005 | 1/8/2016 23:44 exchange |
| 121487422 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8172487 | 1/8/2016 23:44 exchange |
| 121487410 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8172654 | 1/8/2016 23:44 exchange |
| 121487396 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8172822 | 1/8/2016 23:44 exchange |
| 121487392 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8172989 | 1/8/2016 23:44 exchange |
| 121487374 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.8173157 | 1/8/2016 23:44 exchange |
| 121487346 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0818858 | 1/8/2016 23:44 exchange |
| 121487332 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0819025 | 1/8/2016 23:44 exchange |
| 121487314 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0819193 | 1/8/2016 23:44 exchange |
| 121487310 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.081936 | 1/8/2016 23:44 exchange |
| 121487296 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0819528 | 1/8/2016 23:44 exchange |
| 121487268 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0819695 | 1/8/2016 23:44 exchange |
| 121487262 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0819863 | 1/8/2016 23:44 exchange |
| 121487226 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.082003 | 1/8/2016 23:44 exchange |
| 121487204 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0541114 | 1/8/2016 23:44 exchange |
| 121487192 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0387042 | 1/8/2016 23:44 exchange |
| 121487182 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.038721 | 1/8/2016 23:44 exchange |
| 121487176 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0108293 | 1/8/2016 23:44 exchange |
| 121487468 | Exchange 250.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 4.525 | 534.3532838 | 1/8/2016 23:44 exchange |
| 121487438 | Exchange 0.6115243 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01106859 | 529.8283173 | 1/8/2016 23:44 exchange |
| 121487372 | Exchange 4.68835524 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08485923 | 529.8173324 | 1/8/2016 23:44 exchange |
| 121487354 | Exchange 35.94405543 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.6505874 | 529.7324732 | 1/8/2016 23:44 exchange |
| 121487220 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 529.0820198 | 1/8/2016 23:44 exchange |
| 121487196 | Exchange 0.85215027 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01542392 | 529.0541281 | 1/8/2016 23:44 exchange |
| 121487190 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 529.0387377 | 1/8/2016 23:44 exchange |
| 121487134 | Exchange 2.02169226 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.02169226 | 73514.65641 | 1/8/2016 23:43 exchange |
| 121487092 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73516.67811 | 1/8/2016 23:43 exchange |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121487078 | Exchange 250.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -250 | 73518.22001 | 1/8/2016 23:43 | exchange |
| 121487062 | Exchange 15.49964033 ETH for BTC @ 0.0181 on wallet exchange | ETH | -15.49964033 | 73768.22001 | 1/8/2016 23:43 | exchange |
| 121487042 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73785.26155 | 1/8/2016 23:43 | exchange |
| 121487038 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73783.71965 | 1/8/2016 23:43 | exchange |
| 121487022 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73786.80345 | 1/8/2016 23:43 | exchange |
| 121487004 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73788.34535 | 1/8/2016 23:43 | exchange |
| 121486994 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73789.88725 | 1/8/2016 23:43 | exchange |
| 121486968 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73791.42915 | 1/8/2016 23:43 | exchange |
| 121486952 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73796.05485 | 1/8/2016 23:43 | exchange |
| 121486942 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73792.97105 | 1/8/2016 23:43 | exchange |
| 121486940 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73794.51295 | 1/8/2016 23:43 | exchange |
| 121486916 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73797.59675 | 1/8/2016 23:43 | exchange |
| 121486904 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73799.13865 | 1/8/2016 23:43 | exchange |
| 121486870 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73800.68055 | 1/8/2016 23:43 | exchange |
| 121486866 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73802.22245 | 1/8/2016 23:43 | exchange |
| 121486850 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73803.76435 | 1/8/2016 23:43 | exchange |
| 121486846 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73805.30625 | 1/8/2016 23:43 | exchange |
| 121486816 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73806.84815 | 1/8/2016 23:43 | exchange |
| 121486812 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73808.39005 | 1/8/2016 23:43 | exchange |
| 121486804 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73809.93195 | 1/8/2016 23:43 | exchange |
| 121486796 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73813.01575 | 1/8/2016 23:43 | exchange |
| 121486788 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73811.47385 | 1/8/2016 23:43 | exchange |
| 121486770 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73814.55765 | 1/8/2016 23:43 | exchange |
| 121486758 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73816.09955 | 1/8/2016 23:43 | exchange |
| 121486740 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73819.18335 | 1/8/2016 23:43 | exchange |
| 121486726 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73817.64145 | 1/8/2016 23:43 | exchange |
| 121486718 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73820.72525 | 1/8/2016 23:43 | exchange |
| 121486712 | Exchange 1.80569392 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.80569392 | 73822.26715 | 1/8/2016 23:43 | exchange |
| 121486682 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73824.07284 | 1/8/2016 23:43 | exchange |
| 121486678 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73825.61474 | 1/8/2016 23:43 | exchange |
| 121486674 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73827.15664 | 1/8/2016 23:43 | exchange |
| 121486664 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73830.24044 | 1/8/2016 23:43 | exchange |
| 121486656 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73828.69854 | 1/8/2016 23:43 | exchange |
| 121487164 | Trading fees for 24.2316 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00026315 | 529.0108461 | 1/8/2016 23:43 | exchange |
| 121487156 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.0111092 | 1/8/2016 23:43 | exchange |
| 121487136 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 529.011126 | 1/8/2016 23:43 | exchange |
| 121487124 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 528.9745501 | 1/8/2016 23:43 | exchange |
| 121487048 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 524.141115 | 1/8/2016 23:43 | exchange |
| 121486988 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 524.0015898 | 1/8/2016 23:43 | exchange |
| 121486980 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 524.0016065 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121486934 | Trading fees for 3.1606 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003432 | 523.8899897 | 1/8/2016 23:43 | exchange |
| 121486926 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.890024 | 1/8/2016 23:43 | exchange |
| 121486920 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.8900408 | 1/8/2016 23:43 | exchange |
| 121486882 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.8621491 | 1/8/2016 23:43 | exchange |
| 121486858 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.7505323 | 1/8/2016 23:43 | exchange |
| 121486856 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.7505491 | 1/8/2016 23:43 | exchange |
| 121486760 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.5552071 | 1/8/2016 23:43 | exchange |
| 121487130 | Exchange 2.02169226 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03659263 | 529.0111427 | 1/8/2016 23:43 | exchange |
| 121487070 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 528.9745669 | 1/8/2016 23:43 | exchange |
| 121487068 | Exchange 250.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 4.525 | 528.9466585 | 1/8/2016 23:43 | exchange |
| 121487054 | Exchange 15.49964033 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.28054349 | 524.4216585 | 1/8/2016 23:43 | exchange |
| 121487036 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.1411317 | 1/8/2016 23:43 | exchange |
| 121487028 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.1132233 | 1/8/2016 23:43 | exchange |
| 121487018 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.0853149 | 1/8/2016 23:43 | exchange |
| 121487006 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.0574066 | 1/8/2016 23:43 | exchange |
| 121486990 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.0294982 | 1/8/2016 23:43 | exchange |
| 121486974 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 524.0016233 | 1/8/2016 23:43 | exchange |
| 121486972 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.9737149 | 1/8/2016 23:43 | exchange |
| 121486960 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.9458065 | 1/8/2016 23:43 | exchange |
| 121486948 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.9178981 | 1/8/2016 23:43 | exchange |
| 121486912 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.8900575 | 1/8/2016 23:43 | exchange |
| 121486888 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.8342575 | 1/8/2016 23:43 | exchange |
| 121486874 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.8621659 | 1/8/2016 23:43 | exchange |
| 121486868 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.8063491 | 1/8/2016 23:43 | exchange |
| 121486862 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.7784407 | 1/8/2016 23:43 | exchange |
| 121486844 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.7505658 | 1/8/2016 23:43 | exchange |
| 121486836 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.7226574 | 1/8/2016 23:43 | exchange |
| 121486830 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.6947491 | 1/8/2016 23:43 | exchange |
| 121486828 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.6668407 | 1/8/2016 23:43 | exchange |
| 121486802 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.6389323 | 1/8/2016 23:43 | exchange |
| 121486790 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.6110239 | 1/8/2016 23:43 | exchange |
| 121486772 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.5831155 | 1/8/2016 23:43 | exchange |
| 121486752 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.5552239 | 1/8/2016 23:43 | exchange |
| 121486750 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.5273155 | 1/8/2016 23:43 | exchange |
| 121486748 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.4994071 | 1/8/2016 23:43 | exchange |
| 121486742 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.4714987 | 1/8/2016 23:43 | exchange |
| 121486728 | Exchange 1.80569392 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03268306 | 523.4156819 | 1/8/2016 23:43 | exchange |
| 121486724 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.4435903 | 1/8/2016 23:43 | exchange |
| 121486700 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.3271821 | 1/8/2016 23:43 | exchange |
| 121486696 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.3829988 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| 121486690 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.3550905 | 1/8/2016 23:43 | exchange |
| 121486658 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.27157 | 1/8/2016 23:43 | exchange |
| 121486642 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73831.78234 | 1/8/2016 23:43 | exchange |
| 121486638 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73833.32424 | 1/8/2016 23:43 | exchange |
| 121486626 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73834.86614 | 1/8/2016 23:43 | exchange |
| 121486592 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73836.40804 | 1/8/2016 23:43 | exchange |
| 121486558 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73837.94994 | 1/8/2016 23:43 | exchange |
| 121486550 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73839.49184 | 1/8/2016 23:43 | exchange |
| 121486542 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73841.03374 | 1/8/2016 23:43 | exchange |
| 121486536 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73842.57564 | 1/8/2016 23:43 | exchange |
| 121486534 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73844.11754 | 1/8/2016 23:43 | exchange |
| 121486532 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73847.20134 | 1/8/2016 23:43 | exchange |
| 121486530 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73845.65944 | 1/8/2016 23:43 | exchange |
| 121486482 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73848.74324 | 1/8/2016 23:43 | exchange |
| 121486478 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73850.28514 | 1/8/2016 23:43 | exchange |
| 121486468 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73851.82704 | 1/8/2016 23:43 | exchange |
| 121486454 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73853.36894 | 1/8/2016 23:43 | exchange |
| 121486442 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73857.99464 | 1/8/2016 23:43 | exchange |
| 121486438 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73854.91084 | 1/8/2016 23:43 | exchange |
| 121486424 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73856.45274 | 1/8/2016 23:43 | exchange |
| 121486416 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73861.07844 | 1/8/2016 23:43 | exchange |
| 121486412 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73859.53654 | 1/8/2016 23:43 | exchange |
| 121486382 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73862.62034 | 1/8/2016 23:43 | exchange |
| 121486362 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73864.16224 | 1/8/2016 23:43 | exchange |
| 121486352 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73865.70414 | 1/8/2016 23:43 | exchange |
| 121486350 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73867.24604 | 1/8/2016 23:43 | exchange |
| 121486342 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73868.78794 | 1/8/2016 23:43 | exchange |
| 121486328 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73870.32984 | 1/8/2016 23:43 | exchange |
| 121486308 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73871.87174 | 1/8/2016 23:43 | exchange |
| 121486294 | Exchange 4.57 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.57 | 73874.95554 | 1/8/2016 23:43 | exchange |
| 121486288 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73873.41364 | 1/8/2016 23:43 | exchange |
| 121486250 | Exchange 1.984467 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.984467 | 73879.52554 | 1/8/2016 23:43 | exchange |
| 121486226 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 73881.51001 | 1/8/2016 23:43 | exchange |
| 121486652 | Trading fees for 18.8542 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020476 | 523.2992737 | 1/8/2016 23:43 | exchange |
| 121486616 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.1878449 | 1/8/2016 23:43 | exchange |
| 121486608 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 523.1878616 | 1/8/2016 23:43 | exchange |
| 121486582 | Trading fees for 2.4592 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002671 | 523.1041532 | 1/8/2016 23:43 | exchange |
| 121486494 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 522.9925464 | 1/8/2016 23:43 | exchange |
| 121486490 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 522.9925631 | 1/8/2016 23:43 | exchange |
| 121486404 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 522.7414043 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121486346 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 522.6018791 | 1/8/2016 23:43 | exchange |
| 121486298 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 522.5181707 | 1/8/2016 23:43 | exchange |
| 121486282 | Trading fees for 1.3152 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001428 | 522.4902791 | 1/8/2016 23:43 | exchange |
| 121486242 | Trading fees for 10.0829 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001095 | 522.3716575 | 1/8/2016 23:43 | exchange |
| 121486650 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.2994784 | 1/8/2016 23:43 | exchange |
| 121486630 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.2436617 | 1/8/2016 23:43 | exchange |
| 121486620 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.2157533 | 1/8/2016 23:43 | exchange |
| 121486600 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.15997 | 1/8/2016 23:43 | exchange |
| 121486598 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.1878784 | 1/8/2016 23:43 | exchange |
| 121486588 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.1320616 | 1/8/2016 23:43 | exchange |
| 121486570 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.1041799 | 1/8/2016 23:43 | exchange |
| 121486568 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.0762715 | 1/8/2016 23:43 | exchange |
| 121486548 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.0483631 | 1/8/2016 23:43 | exchange |
| 121486518 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 523.0204547 | 1/8/2016 23:43 | exchange |
| 121486492 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.9367631 | 1/8/2016 23:43 | exchange |
| 121486488 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.9925799 | 1/8/2016 23:43 | exchange |
| 121486484 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.9646715 | 1/8/2016 23:43 | exchange |
| 121486466 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.9088547 | 1/8/2016 23:43 | exchange |
| 121486452 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.8809463 | 1/8/2016 23:43 | exchange |
| 121486450 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.8530379 | 1/8/2016 23:43 | exchange |
| 121486428 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.8251295 | 1/8/2016 23:43 | exchange |
| 121486422 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.7972211 | 1/8/2016 23:43 | exchange |
| 121486408 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.7693127 | 1/8/2016 23:43 | exchange |
| 121486398 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.7414211 | 1/8/2016 23:43 | exchange |
| 121486368 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.7135127 | 1/8/2016 23:43 | exchange |
| 121486360 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.6576959 | 1/8/2016 23:43 | exchange |
| 121486356 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.6856043 | 1/8/2016 23:43 | exchange |
| 121486348 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.6297875 | 1/8/2016 23:43 | exchange |
| 121486332 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.6018959 | 1/8/2016 23:43 | exchange |
| 121486322 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.5739875 | 1/8/2016 23:43 | exchange |
| 121486306 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.5460791 | 1/8/2016 23:43 | exchange |
| 121486284 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 522.5181875 | 1/8/2016 23:43 | exchange |
| 121486280 | Exchange 4.57 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.082717 | 522.4902934 | 1/8/2016 23:43 | exchange |
| 121486246 | Exchange 1.984467 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03591885 | 522.4075764 | 1/8/2016 23:43 | exchange |
| 121486224 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 522.371767 | 1/8/2016 23:43 | exchange |
| 121486154 | Exchange 44.79877458 ETH for BTC @ 0.0181 on wallet exchange | ETH | -44.79877458 | 73900.59236 | 1/8/2016 23:43 | exchange |
| 121486092 | Exchange 5.84331878 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.84331878 | 73945.39113 | 1/8/2016 23:43 | exchange |
| 121486160 | Trading fees for 14.1775 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015397 | 522.0263764 | 1/8/2016 23:43 | exchange |
| 121486086 | Trading fees for 1.4797 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001607 | 521.1099085 | 1/8/2016 23:43 | exchange |
| 121486082 | Trading fees for 1.8492 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002008 | 521.1099246 | 1/8/2016 23:43 | exchange |

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121486076 | Trading fees for 11.3442 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001232 | 521.1099446 | 1/8/2016 23:43 | exchange |
| 121486040 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1100678 | 1/8/2016 23:43 | exchange |
| 121486036 | Trading fees for 26.0852 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00028329 | 521.1100846 | 1/8/2016 23:43 | exchange |
| 121486034 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1103679 | 1/8/2016 23:43 | exchange |
| 121486016 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1103846 | 1/8/2016 23:43 | exchange |
| 121486006 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1104014 | 1/8/2016 23:43 | exchange |
| 121485976 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1104181 | 1/8/2016 23:43 | exchange |
| 121485966 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1104349 | 1/8/2016 23:43 | exchange |
| 121485960 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1104516 | 1/8/2016 23:43 | exchange |
| 121486144 | Exchange 44.79877458 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.81085782 | 522.0265304 | 1/8/2016 23:43 | exchange |
| 121486096 | Exchange 5.84331878 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10576407 | 521.2156726 | 1/8/2016 23:43 | exchange |
| 121485930 | Exchange 3.14276077 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.14276077 | 73951.23445 | 1/8/2016 23:43 | exchange |
| 121485906 | Exchange 24.09449944 ETH for BTC @ 0.0181 on wallet exchange | ETH | -24.09449944 | 73954.37721 | 1/8/2016 23:43 | exchange |
| 121485830 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73978.47171 | 1/8/2016 23:43 | exchange |
| 121485810 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73980.01361 | 1/8/2016 23:43 | exchange |
| 121485802 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73981.55551 | 1/8/2016 23:43 | exchange |
| 121485794 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73983.09741 | 1/8/2016 23:43 | exchange |
| 121485776 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73984.63931 | 1/8/2016 23:43 | exchange |
| 121485764 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73989.26501 | 1/8/2016 23:43 | exchange |
| 121485756 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73986.18121 | 1/8/2016 23:43 | exchange |
| 121485746 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73987.72311 | 1/8/2016 23:43 | exchange |
| 121485734 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73992.34881 | 1/8/2016 23:43 | exchange |
| 121485730 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73990.80691 | 1/8/2016 23:43 | exchange |
| 121485714 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73993.89071 | 1/8/2016 23:43 | exchange |
| 121485712 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73995.43261 | 1/8/2016 23:43 | exchange |
| 121485704 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73996.97451 | 1/8/2016 23:43 | exchange |
| 121485698 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 73998.51641 | 1/8/2016 23:43 | exchange |
| 121485694 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74000.05831 | 1/8/2016 23:43 | exchange |
| 121485682 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74001.60021 | 1/8/2016 23:43 | exchange |
| 121485648 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74003.14211 | 1/8/2016 23:43 | exchange |
| 121485626 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74004.68401 | 1/8/2016 23:43 | exchange |
| 121485618 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74006.22591 | 1/8/2016 23:43 | exchange |
| 121485590 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74009.30971 | 1/8/2016 23:43 | exchange |
| 121485586 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74007.76781 | 1/8/2016 23:43 | exchange |
| 121485558 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74010.85161 | 1/8/2016 23:43 | exchange |
| 121485538 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74012.39351 | 1/8/2016 23:43 | exchange |
| 121485518 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74015.47731 | 1/8/2016 23:43 | exchange |
| 121485514 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74013.93541 | 1/8/2016 23:43 | exchange |
| 121485498 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74017.01921 | 1/8/2016 23:43 | exchange |
| 121485480 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74018.56111 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121485472 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74021.64491 | 1/8/2016 23:43 | exchange |
| 121485470 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74020.10301 | 1/8/2016 23:43 | exchange |
| 121485468 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74023.18681 | 1/8/2016 23:43 | exchange |
| 121485466 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74024.72871 | 1/8/2016 23:43 | exchange |
| 121485940 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.1104684 | 1/8/2016 23:43 | exchange |
| 121485920 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 521.0536012 | 1/8/2016 23:43 | exchange |
| 121485884 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.6175075 | 1/8/2016 23:43 | exchange |
| 121485882 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.6175242 | 1/8/2016 23:43 | exchange |
| 121485874 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.617541 | 1/8/2016 23:43 | exchange |
| 121485862 | Trading fees for 3.4024 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003695 | 520.6175577 | 1/8/2016 23:43 | exchange |
| 121485850 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.6175947 | 1/8/2016 23:43 | exchange |
| 121485848 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.6176114 | 1/8/2016 23:43 | exchange |
| 121485738 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.3385443 | 1/8/2016 23:43 | exchange |
| 121485736 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.338561 | 1/8/2016 23:43 | exchange |
| 121485690 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.2269442 | 1/8/2016 23:43 | exchange |
| 121485676 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1990526 | 1/8/2016 23:43 | exchange |
| 121485670 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1990693 | 1/8/2016 23:43 | exchange |
| 121485656 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1711777 | 1/8/2016 23:43 | exchange |
| 121485638 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.143286 | 1/8/2016 23:43 | exchange |
| 121485624 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1433028 | 1/8/2016 23:43 | exchange |
| 121485616 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1433195 | 1/8/2016 23:43 | exchange |
| 121485606 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.1154279 | 1/8/2016 23:43 | exchange |
| 121485566 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 520.0038111 | 1/8/2016 23:43 | exchange |
| 121485492 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.8363775 | 1/8/2016 23:43 | exchange |
| 121485462 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.7805775 | 1/8/2016 23:43 | exchange |
| 121485932 | Exchange 3.14276077 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05688397 | 521.1104851 | 1/8/2016 23:43 | exchange |
| 121485902 | Exchange 24.09449944 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.43611044 | 521.0536179 | 1/8/2016 23:43 | exchange |
| 121485840 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.6176282 | 1/8/2016 23:43 | exchange |
| 121485816 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.5897198 | 1/8/2016 23:43 | exchange |
| 121485800 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.5618114 | 1/8/2016 23:43 | exchange |
| 121485788 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.533903 | 1/8/2016 23:43 | exchange |
| 121485786 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.4780862 | 1/8/2016 23:43 | exchange |
| 121485782 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.5059946 | 1/8/2016 23:43 | exchange |
| 121485760 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.4501778 | 1/8/2016 23:43 | exchange |
| 121485754 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.4222694 | 1/8/2016 23:43 | exchange |
| 121485748 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.3385778 | 1/8/2016 23:43 | exchange |
| 121485744 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.3943611 | 1/8/2016 23:43 | exchange |
| 121485742 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.3664527 | 1/8/2016 23:43 | exchange |
| 121485732 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.3106694 | 1/8/2016 23:43 | exchange |
| 121485724 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.282761 | 1/8/2016 23:43 | exchange |

Relevant Excerpts of Account Ledger

| 121485708 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.2548526 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121485688 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.226961 | 1/8/2016 23:43 | exchange |
| 121485666 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.1990861 | 1/8/2016 23:43 | exchange |
| 121485652 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.1711944 | 1/8/2016 23:43 | exchange |
| 121485612 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.1433363 | 1/8/2016 23:43 | exchange |
| 121485596 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.1154447 | 1/8/2016 23:43 | exchange |
| 121485594 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.0875363 | 1/8/2016 23:43 | exchange |
| 121485592 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.0596279 | 1/8/2016 23:43 | exchange |
| 121485580 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.0038278 | 1/8/2016 23:43 | exchange |
| 121485568 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 520.0317195 | 1/8/2016 23:43 | exchange |
| 121485530 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.9480111 | 1/8/2016 23:43 | exchange |
| 121485520 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.9759195 | 1/8/2016 23:43 | exchange |
| 121485512 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.9201027 | 1/8/2016 23:43 | exchange |
| 121485504 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.8921943 | 1/8/2016 23:43 | exchange |
| 121485502 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.8642859 | 1/8/2016 23:43 | exchange |
| 121485488 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.8363943 | 1/8/2016 23:43 | exchange |
| 121485486 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.8084859 | 1/8/2016 23:43 | exchange |
| 121485464 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.7805942 | 1/8/2016 23:43 | exchange |
| 121485458 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.7526858 | 1/8/2016 23:43 | exchange |
| 121485446 | Exchange 24.23157127 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.43859144 | 519.7247774 | 1/8/2016 23:43 | exchange |
| 121485436 | Exchange 24.23157127 ETH for BTC @ 0.0181 on wallet exchange | ETH | -24.23157127 | 74026.27061 | 1/8/2016 23:43 | exchange |
| 121485428 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74050.50218 | 1/8/2016 23:43 | exchange |
| 121485418 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74053.58598 | 1/8/2016 23:43 | exchange |
| 121485412 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74052.04408 | 1/8/2016 23:43 | exchange |
| 121485402 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74055.12788 | 1/8/2016 23:43 | exchange |
| 121485392 | Exchange 3.16063977 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.16063977 | 74056.66978 | 1/8/2016 23:43 | exchange |
| 121485386 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74059.83042 | 1/8/2016 23:43 | exchange |
| 121485378 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74061.37232 | 1/8/2016 23:43 | exchange |
| 121485332 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74062.91422 | 1/8/2016 23:43 | exchange |
| 121485330 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74064.45612 | 1/8/2016 23:43 | exchange |
| 121485322 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74067.53992 | 1/8/2016 23:43 | exchange |
| 121485320 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74065.99802 | 1/8/2016 23:43 | exchange |
| 121485282 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74069.08182 | 1/8/2016 23:43 | exchange |
| 121485240 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74070.62372 | 1/8/2016 23:43 | exchange |
| 121485208 | Exchange 18.85423535 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.85423535 | 74072.16562 | 1/8/2016 23:43 | exchange |
| 121485192 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74091.01986 | 1/8/2016 23:43 | exchange |
| 121485166 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74092.56176 | 1/8/2016 23:43 | exchange |
| 121485132 | Exchange 2.45924806 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.45924806 | 74094.10366 | 1/8/2016 23:43 | exchange |
| 121485096 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74096.56291 | 1/8/2016 23:43 | exchange |
| 121485092 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74098.10481 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| 121485084 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74099.64671 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121485064 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74101.18861 | 1/8/2016 23:43 | exchange |
| 121485060 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74102.73051 | 1/8/2016 23:43 | exchange |
| 121485374 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.1173449 | 1/8/2016 23:43 | exchange |
| 121485362 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.0894532 | 1/8/2016 23:43 | exchange |
| 121485334 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.0615616 | 1/8/2016 23:43 | exchange |
| 121485288 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 519.0057616 | 1/8/2016 23:43 | exchange |
| 121485272 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.9499615 | 1/8/2016 23:43 | exchange |
| 121485270 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.9499783 | 1/8/2016 23:43 | exchange |
| 121485268 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.949995 | 1/8/2016 23:43 | exchange |
| 121485262 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.9500118 | 1/8/2016 23:43 | exchange |
| 121485200 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.5808585 | 1/8/2016 23:43 | exchange |
| 121485182 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.5529668 | 1/8/2016 23:43 | exchange |
| 121485180 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.5529836 | 1/8/2016 23:43 | exchange |
| 121485160 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.5250919 | 1/8/2016 23:43 | exchange |
| 121485090 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.4247795 | 1/8/2016 23:43 | exchange |
| 121485086 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.4247963 | 1/8/2016 23:43 | exchange |
| 121485068 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3969046 | 1/8/2016 23:43 | exchange |
| 121485066 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3969214 | 1/8/2016 23:43 | exchange |
| 121485020 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3411214 | 1/8/2016 23:43 | exchange |
| 121485426 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.286186 | 1/8/2016 23:43 | exchange |
| 121485422 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.2582776 | 1/8/2016 23:43 | exchange |
| 121485398 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.2303692 | 1/8/2016 23:43 | exchange |
| 121485396 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.2024608 | 1/8/2016 23:43 | exchange |
| 121485382 | Exchange 3.16063977 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05720758 | 519.1745524 | 1/8/2016 23:43 | exchange |
| 121485370 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.1173616 | 1/8/2016 23:43 | exchange |
| 121485344 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.08947 | 1/8/2016 23:43 | exchange |
| 121485308 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.0615783 | 1/8/2016 23:43 | exchange |
| 121485306 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.0336699 | 1/8/2016 23:43 | exchange |
| 121485286 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 519.0057783 | 1/8/2016 23:43 | exchange |
| 121485276 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.9778699 | 1/8/2016 23:43 | exchange |
| 121485246 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.9500285 | 1/8/2016 23:43 | exchange |
| 121485206 | Exchange 18.85423535 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34126166 | 518.9221201 | 1/8/2016 23:43 | exchange |
| 121485194 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.5808752 | 1/8/2016 23:43 | exchange |
| 121485172 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.5530003 | 1/8/2016 23:43 | exchange |
| 121485124 | Exchange 2.45924806 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04451239 | 518.5251087 | 1/8/2016 23:43 | exchange |
| 121485102 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.4805963 | 1/8/2016 23:43 | exchange |
| 121485100 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.4526879 | 1/8/2016 23:43 | exchange |
| 121485078 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.424813 | 1/8/2016 23:43 | exchange |
| 121485062 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.3969381 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Wallet |
|---|---|---|---|---|---|---|
| 121485050 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 518.3690297 | 1/8/2016 23:43 | exchange |
| 121484978 | Exchange 1.31516132 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.31516132 | 74104.27241 | 1/8/2016 23:43 | exchange |
| 121484916 | Exchange 10.08290386 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.08290386 | 74105.58757 | 1/8/2016 23:43 | exchange |
| 121484772 | Exchange 14.1775116 ETH for BTC @ 0.0181 on wallet exchange | ETH | -14.1775116 | 74115.67047 | 1/8/2016 23:43 | exchange |
| 121484756 | Exchange 1.84924033 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.84924033 | 74129.84798 | 1/8/2016 23:43 | exchange |
| 121485012 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3411381 | 1/8/2016 23:43 | exchange |
| 121485006 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3411549 | 1/8/2016 23:43 | exchange |
| 121485004 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3411716 | 1/8/2016 23:43 | exchange |
| 121485000 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3411884 | 1/8/2016 23:43 | exchange |
| 121484994 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3412051 | 1/8/2016 23:43 | exchange |
| 121484958 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3174174 | 1/8/2016 23:43 | exchange |
| 121484944 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.3174342 | 1/8/2016 23:43 | exchange |
| 121484918 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1349504 | 1/8/2016 23:43 | exchange |
| 121484894 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1349671 | 1/8/2016 23:43 | exchange |
| 121484890 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1349839 | 1/8/2016 23:43 | exchange |
| 121484876 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1350006 | 1/8/2016 23:43 | exchange |
| 121484872 | Trading fees for 4.57 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004963 | 518.1350174 | 1/8/2016 23:43 | exchange |
| 121484868 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.135067 | 1/8/2016 23:43 | exchange |
| 121484854 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1350838 | 1/8/2016 23:43 | exchange |
| 121484834 | Trading fees for 1.9924 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002164 | 518.1351005 | 1/8/2016 23:43 | exchange |
| 121484818 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 518.1351221 | 1/8/2016 23:43 | exchange |
| 121484752 | Trading fees for 20.4523 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00022211 | 517.8450547 | 1/8/2016 23:43 | exchange |
| 121484722 | Trading fees for 2.6677 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002897 | 517.8452768 | 1/8/2016 23:43 | exchange |
| 121484966 | Exchange 1.31516132 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02380442 | 518.3412219 | 1/8/2016 23:43 | exchange |
| 121484924 | Exchange 10.08290386 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.18250056 | 518.3174509 | 1/8/2016 23:43 | exchange |
| 121484798 | Exchange 14.1775116 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.25661296 | 518.1351389 | 1/8/2016 23:43 | exchange |
| 121484770 | Exchange 1.84924033 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03347125 | 517.8785259 | 1/8/2016 23:43 | exchange |
| 121484658 | Exchange 1.47968425 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.47968425 | 74131.69723 | 1/8/2016 23:43 | exchange |
| 121484652 | Exchange 11.34424598 ETH for BTC @ 0.0181 on wallet exchange | ETH | -11.34424598 | 74133.17691 | 1/8/2016 23:43 | exchange |
| 121484574 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74173.69015 | 1/8/2016 23:43 | exchange |
| 121484566 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74144.52116 | 1/8/2016 23:43 | exchange |
| 121484560 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74146.06306 | 1/8/2016 23:43 | exchange |
| 121484556 | Exchange 26.08519567 ETH for BTC @ 0.0181 on wallet exchange | ETH | -26.08519567 | 74147.60496 | 1/8/2016 23:43 | exchange |
| 121484552 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74175.23205 | 1/8/2016 23:43 | exchange |
| 121484524 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74176.77395 | 1/8/2016 23:43 | exchange |
| 121484512 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74178.31585 | 1/8/2016 23:43 | exchange |
| 121484488 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74179.85775 | 1/8/2016 23:43 | exchange |
| 121484478 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74181.39965 | 1/8/2016 23:43 | exchange |
| 121484438 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74182.94155 | 1/8/2016 23:43 | exchange |
| 121484434 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74184.48345 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| 121484418 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74187.56725 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121484416 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74186.02535 | 1/8/2016 23:43 | exchange |
| 121484406 | Exchange 3.40241682 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.40241682 | 74189.10915 | 1/8/2016 23:43 | exchange |
| 121484390 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74192.51157 | 1/8/2016 23:43 | exchange |
| 121484386 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74194.05347 | 1/8/2016 23:43 | exchange |
| 121484382 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74195.59537 | 1/8/2016 23:43 | exchange |
| 121484372 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74197.13727 | 1/8/2016 23:43 | exchange |
| 121484356 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74198.67917 | 1/8/2016 23:43 | exchange |
| 121484326 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74200.22107 | 1/8/2016 23:43 | exchange |
| 121484310 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74201.76297 | 1/8/2016 23:43 | exchange |
| 121484294 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74203.30487 | 1/8/2016 23:43 | exchange |
| 121484274 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74204.84677 | 1/8/2016 23:43 | exchange |
| 121484240 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74207.93057 | 1/8/2016 23:43 | exchange |
| 121484238 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74206.38867 | 1/8/2016 23:43 | exchange |
| 121484228 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74209.47247 | 1/8/2016 23:43 | exchange |
| 121484218 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74211.01437 | 1/8/2016 23:43 | exchange |
| 121484212 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74212.55627 | 1/8/2016 23:43 | exchange |
| 121484710 | Trading fees for 1.0028 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001089 | 517.8453058 | 1/8/2016 23:43 | exchange |
| 121484700 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 517.8453167 | 1/8/2016 23:43 | exchange |
| 121484680 | Trading fees for 7.6878 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008349 | 517.8453334 | 1/8/2016 23:43 | exchange |
| 121484654 | Trading fees for 7.6692 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008329 | 517.6133038 | 1/8/2016 23:43 | exchange |
| 121484618 | Trading fees for 1.2307 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001337 | 517.6133871 | 1/8/2016 23:43 | exchange |
| 121484614 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 517.6134004 | 1/8/2016 23:43 | exchange |
| 121484542 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 517.0296416 | 1/8/2016 23:43 | exchange |
| 121484536 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 517.0296583 | 1/8/2016 23:43 | exchange |
| 121484526 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 517.0017667 | 1/8/2016 23:43 | exchange |
| 121484490 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.9459667 | 1/8/2016 23:43 | exchange |
| 121484376 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.7169493 | 1/8/2016 23:43 | exchange |
| 121484352 | Trading fees for 9.4355 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00010247 | 516.6611493 | 1/8/2016 23:43 | exchange |
| 121484336 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.5775266 | 1/8/2016 23:43 | exchange |
| 121484304 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.5217266 | 1/8/2016 23:43 | exchange |
| 121484278 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.4938349 | 1/8/2016 23:43 | exchange |
| 121484272 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.4938517 | 1/8/2016 23:43 | exchange |
| 121484224 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.4380516 | 1/8/2016 23:43 | exchange |
| 121484214 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.41016 | 1/8/2016 23:43 | exchange |
| 121484210 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.4101768 | 1/8/2016 23:43 | exchange |
| 121484674 | Exchange 11.34424598 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.20533085 | 517.8454169 | 1/8/2016 23:43 | exchange |
| 121484664 | Exchange 1.47968425 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02678228 | 517.640086 | 1/8/2016 23:43 | exchange |
| 121484602 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.6134172 | 1/8/2016 23:43 | exchange |
| 121484592 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.5576004 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121484588 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.5855088 | 1/8/2016 23:43 | exchange |
| 121484584 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.529692 | 1/8/2016 23:43 | exchange |
| 121484558 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.0296751 | 1/8/2016 23:43 | exchange |
| 121484546 | Exchange 26.08519567 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.47214204 | 517.5017836 | 1/8/2016 23:43 | exchange |
| 121484514 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.973875 | 1/8/2016 23:43 | exchange |
| 121484508 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 517.0017834 | 1/8/2016 23:43 | exchange |
| 121484474 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.9459834 | 1/8/2016 23:43 | exchange |
| 121484454 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.918075 | 1/8/2016 23:43 | exchange |
| 121484432 | Exchange 3.40241682 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06158374 | 516.8901666 | 1/8/2016 23:43 | exchange |
| 121484430 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.8285829 | 1/8/2016 23:43 | exchange |
| 121484426 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.8006745 | 1/8/2016 23:43 | exchange |
| 121484396 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.7727661 | 1/8/2016 23:43 | exchange |
| 121484388 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.7448577 | 1/8/2016 23:43 | exchange |
| 121484384 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.6890577 | 1/8/2016 23:43 | exchange |
| 121484370 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.7169661 | 1/8/2016 23:43 | exchange |
| 121484368 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.6612518 | 1/8/2016 23:43 | exchange |
| 121484348 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.6333434 | 1/8/2016 23:43 | exchange |
| 121484344 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.605435 | 1/8/2016 23:43 | exchange |
| 121484338 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.5775433 | 1/8/2016 23:43 | exchange |
| 121484318 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.549635 | 1/8/2016 23:43 | exchange |
| 121484300 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.5217433 | 1/8/2016 23:43 | exchange |
| 121484248 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.4938684 | 1/8/2016 23:43 | exchange |
| 121484236 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.46596 | 1/8/2016 23:43 | exchange |
| 121484216 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.4380684 | 1/8/2016 23:43 | exchange |
| 121484206 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.3822851 | 1/8/2016 23:43 | exchange |
| 121484202 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.4101935 | 1/8/2016 23:43 | exchange |
| 121484198 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74215.64007 | 1/8/2016 23:43 | exchange |
| 121484196 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74214.09817 | 1/8/2016 23:43 | exchange |
| 121484176 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74217.18197 | 1/8/2016 23:43 | exchange |
| 121484170 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74218.72387 | 1/8/2016 23:43 | exchange |
| 121484160 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74220.26577 | 1/8/2016 23:43 | exchange |
| 121484144 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74221.80767 | 1/8/2016 23:43 | exchange |
| 121484140 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74223.34957 | 1/8/2016 23:43 | exchange |
| 121484118 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74224.89147 | 1/8/2016 23:43 | exchange |
| 121484110 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74226.43337 | 1/8/2016 23:43 | exchange |
| 121484084 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74227.97527 | 1/8/2016 23:43 | exchange |
| 121484072 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74229.51717 | 1/8/2016 23:43 | exchange |
| 121484060 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74231.05907 | 1/8/2016 23:43 | exchange |
| 121484058 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74232.60097 | 1/8/2016 23:43 | exchange |
| 121484046 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74234.14287 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▮▮▮▮

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121484042 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74235.68477 | 1/8/2016 23:43 | exchange |
| 121484026 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74237.22667 | 1/8/2016 23:43 | exchange |
| 121484008 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74240.31047 | 1/8/2016 23:43 | exchange |
| 121483996 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74238.76857 | 1/8/2016 23:43 | exchange |
| 121483974 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74241.85237 | 1/8/2016 23:43 | exchange |
| 121483960 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74243.39427 | 1/8/2016 23:43 | exchange |
| 121483936 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74244.93617 | 1/8/2016 23:43 | exchange |
| 121483918 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74246.47807 | 1/8/2016 23:43 | exchange |
| 121483906 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74248.01997 | 1/8/2016 23:43 | exchange |
| 121483898 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74249.56187 | 1/8/2016 23:43 | exchange |
| 121483892 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74251.10377 | 1/8/2016 23:43 | exchange |
| 121483874 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74252.64567 | 1/8/2016 23:43 | exchange |
| 121483870 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74254.18757 | 1/8/2016 23:43 | exchange |
| 121483868 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74255.72947 | 1/8/2016 23:43 | exchange |
| 121483844 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74257.27137 | 1/8/2016 23:43 | exchange |
| 121483826 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74258.81327 | 1/8/2016 23:43 | exchange |
| 121483810 | Exchange 4.57 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.57 | 74260.35517 | 1/8/2016 23:43 | exchange |
| 121483796 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74264.92517 | 1/8/2016 23:43 | exchange |
| 121483792 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74266.46707 | 1/8/2016 23:43 | exchange |
| 121483780 | Exchange 1.992426 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.992426 | 74268.00897 | 1/8/2016 23:43 | exchange |
| 121483752 | Exchange 20.45225027 ETH for BTC @ 0.0181 on wallet exchange | ETH | -20.45225027 | 74270.00139 | 1/8/2016 23:43 | exchange |
| 121483730 | Exchange 2.66768508 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.66768508 | 74290.45364 | 1/8/2016 23:43 | exchange |
| 121484098 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 516.1311096 | 1/8/2016 23:43 | exchange |
| 121484056 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.9915844 | 1/8/2016 23:43 | exchange |
| 121484028 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.9357844 | 1/8/2016 23:43 | exchange |
| 121484014 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.8799843 | 1/8/2016 23:43 | exchange |
| 121484002 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.8800011 | 1/8/2016 23:43 | exchange |
| 121483978 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.8242011 | 1/8/2016 23:43 | exchange |
| 121483972 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.8242178 | 1/8/2016 23:43 | exchange |
| 121483962 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.8242346 | 1/8/2016 23:43 | exchange |
| 121483956 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.7963429 | 1/8/2016 23:43 | exchange |
| 121483934 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.7684513 | 1/8/2016 23:43 | exchange |
| 121483896 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.6568345 | 1/8/2016 23:43 | exchange |
| 121483802 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.4066839 | 1/8/2016 23:43 | exchange |
| 121483786 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 515.3787922 | 1/8/2016 23:43 | exchange |
| 121484194 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.3543767 | 1/8/2016 23:43 | exchange |
| 121484178 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.3264683 | 1/8/2016 23:43 | exchange |
| 121484150 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.2985599 | 1/8/2016 23:43 | exchange |
| 121484146 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.2706516 | 1/8/2016 23:43 | exchange |
| 121484136 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.2427432 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| 121484128 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.2148348 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121484114 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.1869264 | 1/8/2016 23:43 | exchange |
| 121484102 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.159018 | 1/8/2016 23:43 | exchange |
| 121484092 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.1311264 | 1/8/2016 23:43 | exchange |
| 121484080 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.103218 | 1/8/2016 23:43 | exchange |
| 121484078 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.0753096 | 1/8/2016 23:43 | exchange |
| 121484070 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.0474012 | 1/8/2016 23:43 | exchange |
| 121484064 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 516.0194928 | 1/8/2016 23:43 | exchange |
| 121484054 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.9916012 | 1/8/2016 23:43 | exchange |
| 121484048 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.9636928 | 1/8/2016 23:43 | exchange |
| 121484036 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.9358011 | 1/8/2016 23:43 | exchange |
| 121484024 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.9078927 | 1/8/2016 23:43 | exchange |
| 121484010 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.8521095 | 1/8/2016 23:43 | exchange |
| 121483998 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.8800178 | 1/8/2016 23:43 | exchange |
| 121483964 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.8242513 | 1/8/2016 23:43 | exchange |
| 121483942 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.7963597 | 1/8/2016 23:43 | exchange |
| 121483912 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.768468 | 1/8/2016 23:43 | exchange |
| 121483904 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.7126513 | 1/8/2016 23:43 | exchange |
| 121483902 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.7405596 | 1/8/2016 23:43 | exchange |
| 121483900 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.6847429 | 1/8/2016 23:43 | exchange |
| 121483888 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.6568512 | 1/8/2016 23:43 | exchange |
| 121483872 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.6289428 | 1/8/2016 23:43 | exchange |
| 121483848 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.6010344 | 1/8/2016 23:43 | exchange |
| 121483846 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.5731261 | 1/8/2016 23:43 | exchange |
| 121483834 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.5452177 | 1/8/2016 23:43 | exchange |
| 121483832 | Exchange 4.57 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.082717 | 515.5173093 | 1/8/2016 23:43 | exchange |
| 121483816 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.4345923 | 1/8/2016 23:43 | exchange |
| 121483790 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 515.4067006 | 1/8/2016 23:43 | exchange |
| 121483776 | Exchange 1.992426 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03606291 | 515.378809 | 1/8/2016 23:43 | exchange |
| 121483750 | Exchange 20.45225027 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.37018573 | 515.3427461 | 1/8/2016 23:43 | exchange |
| 121483748 | Exchange 2.66768508 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0482851 | 514.9725604 | 1/8/2016 23:43 | exchange |
| 121483628 | Exchange 1.00275635 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.00275635 | 74293.12133 | 1/8/2016 23:43 | exchange |
| 121483578 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74294.12409 | 1/8/2016 23:43 | exchange |
| 121483570 | Exchange 7.68779834 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.68779834 | 74295.66599 | 1/8/2016 23:43 | exchange |
| 121483548 | Exchange 7.66915911 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.66915911 | 74303.35378 | 1/8/2016 23:43 | exchange |
| 121483482 | Exchange 1.23071546 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.23071546 | 74311.02294 | 1/8/2016 23:43 | exchange |
| 121483474 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74312.25366 | 1/8/2016 23:43 | exchange |
| 121483462 | Exchange 9.43548674 ETH for BTC @ 0.0181 on wallet exchange | ETH | -9.43548674 | 74313.79556 | 1/8/2016 23:43 | exchange |
| 121483456 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74323.23105 | 1/8/2016 23:43 | exchange |
| 121483436 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74327.85675 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Wallet |
|---|---|---|---|---|---|---|
| 121483406 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74326.31485 | 1/8/2016 23:43 | exchange |
| 121483402 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74324.77295 | 1/8/2016 23:43 | exchange |
| 121483378 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74330.94055 | 1/8/2016 23:43 | exchange |
| 121483376 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74329.39865 | 1/8/2016 23:43 | exchange |
| 121483374 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74332.48245 | 1/8/2016 23:43 | exchange |
| 121483346 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74335.56625 | 1/8/2016 23:43 | exchange |
| 121483340 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74334.02435 | 1/8/2016 23:43 | exchange |
| 121483718 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9242753 | 1/8/2016 23:43 | exchange |
| 121483716 | Trading fees for 1.0003 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001086 | 514.924292 | 1/8/2016 23:43 | exchange |
| 121483708 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243029 | 1/8/2016 23:43 | exchange |
| 121483690 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243196 | 1/8/2016 23:43 | exchange |
| 121483684 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243364 | 1/8/2016 23:43 | exchange |
| 121483676 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243531 | 1/8/2016 23:43 | exchange |
| 121483670 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243699 | 1/8/2016 23:43 | exchange |
| 121483654 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9243866 | 1/8/2016 23:43 | exchange |
| 121483640 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 514.9244034 | 1/8/2016 23:43 | exchange |
| 121483594 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9064607 | 1/8/2016 23:43 | exchange |
| 121483590 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.9064775 | 1/8/2016 23:43 | exchange |
| 121483538 | Trading fees for 1.3625 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000148 | 514.6006249 | 1/8/2016 23:43 | exchange |
| 121483528 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.6006397 | 1/8/2016 23:43 | exchange |
| 121483496 | Trading fees for 22.8259 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024789 | 514.6006564 | 1/8/2016 23:43 | exchange |
| 121483336 | Trading fees for 2.9773 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003233 | 514.2124873 | 1/8/2016 23:43 | exchange |
| 121483622 | Exchange 1.00275635 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01814989 | 514.9246106 | 1/8/2016 23:43 | exchange |
| 121483582 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.9064942 | 1/8/2016 23:43 | exchange |
| 121483560 | Exchange 7.66915911 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13881178 | 514.8785858 | 1/8/2016 23:43 | exchange |
| 121483552 | Exchange 7.68779834 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13914915 | 514.739774 | 1/8/2016 23:43 | exchange |
| 121483470 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.6009043 | 1/8/2016 23:43 | exchange |
| 121483442 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.4949032 | 1/8/2016 23:43 | exchange |
| 121483438 | Exchange 1.23071546 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02227595 | 514.5729959 | 1/8/2016 23:43 | exchange |
| 121483434 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.55072 | 1/8/2016 23:43 | exchange |
| 121483432 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.5228116 | 1/8/2016 23:43 | exchange |
| 121483430 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.4669948 | 1/8/2016 23:43 | exchange |
| 121483394 | Exchange 9.43548674 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.17078231 | 514.4390864 | 1/8/2016 23:43 | exchange |
| 121483362 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.2683041 | 1/8/2016 23:43 | exchange |
| 121483354 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.2403957 | 1/8/2016 23:43 | exchange |
| 121483344 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.1846113 | 1/8/2016 23:43 | exchange |
| 121483338 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.2125197 | 1/8/2016 23:43 | exchange |
| 121483320 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74337.10815 | 1/8/2016 23:43 | exchange |
| 121483306 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74338.65005 | 1/8/2016 23:43 | exchange |
| 121483302 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74340.19195 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▓▓▓▓

Relevant Excerpts of Account Ledger

| 121483298 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74341.73385 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121483268 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74343.27575 | 1/8/2016 23:43 | exchange |
| 121483250 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74344.81765 | 1/8/2016 23:43 | exchange |
| 121483244 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74346.35955 | 1/8/2016 23:43 | exchange |
| 121483234 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74347.90145 | 1/8/2016 23:43 | exchange |
| 121483204 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74349.44335 | 1/8/2016 23:43 | exchange |
| 121483180 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74350.98525 | 1/8/2016 23:43 | exchange |
| 121483170 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74352.52715 | 1/8/2016 23:43 | exchange |
| 121483148 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74354.06905 | 1/8/2016 23:43 | exchange |
| 121483132 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74357.15285 | 1/8/2016 23:43 | exchange |
| 121483126 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74355.61095 | 1/8/2016 23:43 | exchange |
| 121483122 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74358.69475 | 1/8/2016 23:43 | exchange |
| 121483080 | Exchange 1.00032486 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.00032486 | 74360.23665 | 1/8/2016 23:43 | exchange |
| 121483076 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74361.23697 | 1/8/2016 23:43 | exchange |
| 121483064 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74362.77887 | 1/8/2016 23:43 | exchange |
| 121483056 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74364.32077 | 1/8/2016 23:43 | exchange |
| 121483026 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74365.86267 | 1/8/2016 23:43 | exchange |
| 121483018 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74367.40457 | 1/8/2016 23:43 | exchange |
| 121482994 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74368.94647 | 1/8/2016 23:43 | exchange |
| 121482980 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 74370.48837 | 1/8/2016 23:43 | exchange |
| 121482976 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74389.57072 | 1/8/2016 23:43 | exchange |
| 121482966 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74391.11262 | 1/8/2016 23:43 | exchange |
| 121482928 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74392.65452 | 1/8/2016 23:43 | exchange |
| 121482926 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74394.19642 | 1/8/2016 23:43 | exchange |
| 121482920 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74395.73832 | 1/8/2016 23:43 | exchange |
| 121483322 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.1287945 | 1/8/2016 23:43 | exchange |
| 121483314 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 514.1009029 | 1/8/2016 23:43 | exchange |
| 121483258 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.989286 | 1/8/2016 23:43 | exchange |
| 121483256 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.9893028 | 1/8/2016 23:43 | exchange |
| 121483254 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.9893195 | 1/8/2016 23:43 | exchange |
| 121483246 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.9893363 | 1/8/2016 23:43 | exchange |
| 121483242 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.989353 | 1/8/2016 23:43 | exchange |
| 121483194 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.8777362 | 1/8/2016 23:43 | exchange |
| 121483188 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.877753 | 1/8/2016 23:43 | exchange |
| 121483152 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.7940446 | 1/8/2016 23:43 | exchange |
| 121483146 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.7940613 | 1/8/2016 23:43 | exchange |
| 121483136 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.7940781 | 1/8/2016 23:43 | exchange |
| 121483070 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.6824613 | 1/8/2016 23:43 | exchange |
| 121483040 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.6085553 | 1/8/2016 23:43 | exchange |
| 121483032 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.5806637 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121483024 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.5806805 | 1/8/2016 23:43 | exchange |
| 121483020 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.5806972 | 1/8/2016 23:43 | exchange |
| 121482972 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.5248972 | 1/8/2016 23:43 | exchange |
| 121482922 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0678898 | 1/8/2016 23:43 | exchange |
| 121482910 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0679065 | 1/8/2016 23:43 | exchange |
| 121483326 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.1567029 | 1/8/2016 23:43 | exchange |
| 121483318 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.1288112 | 1/8/2016 23:43 | exchange |
| 121483308 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.1009196 | 1/8/2016 23:43 | exchange |
| 121483294 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.0730112 | 1/8/2016 23:43 | exchange |
| 121483272 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.0451028 | 1/8/2016 23:43 | exchange |
| 121483264 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 514.0171944 | 1/8/2016 23:43 | exchange |
| 121483238 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.9893698 | 1/8/2016 23:43 | exchange |
| 121483222 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.9614614 | 1/8/2016 23:43 | exchange |
| 121483218 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.933553 | 1/8/2016 23:43 | exchange |
| 121483200 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.9056446 | 1/8/2016 23:43 | exchange |
| 121483172 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.8777697 | 1/8/2016 23:43 | exchange |
| 121483166 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.8498613 | 1/8/2016 23:43 | exchange |
| 121483158 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.821953 | 1/8/2016 23:43 | exchange |
| 121483134 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.7940948 | 1/8/2016 23:43 | exchange |
| 121483100 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.7661864 | 1/8/2016 23:43 | exchange |
| 121483098 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.7103696 | 1/8/2016 23:43 | exchange |
| 121483092 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.738278 | 1/8/2016 23:43 | exchange |
| 121483062 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.6364637 | 1/8/2016 23:43 | exchange |
| 121483060 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.6085721 | 1/8/2016 23:43 | exchange |
| 121483054 | Exchange 1.00032486 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01810588 | 513.682478 | 1/8/2016 23:43 | exchange |
| 121483052 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.6643721 | 1/8/2016 23:43 | exchange |
| 121483002 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.580714 | 1/8/2016 23:43 | exchange |
| 121482996 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.5528056 | 1/8/2016 23:43 | exchange |
| 121482968 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 513.5249139 | 1/8/2016 23:43 | exchange |
| 121482960 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.1795233 | 1/8/2016 23:43 | exchange |
| 121482950 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.1516149 | 1/8/2016 23:43 | exchange |
| 121482944 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.1237065 | 1/8/2016 23:43 | exchange |
| 121482936 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.0957982 | 1/8/2016 23:43 | exchange |
| 121482908 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 513.0679233 | 1/8/2016 23:43 | exchange |
| 121482884 | Exchange 1.362465 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.362465 | 74397.28022 | 1/8/2016 23:43 | exchange |
| 121482682 | Exchange 2.97728858 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.97728858 | 74398.64269 | 1/8/2016 23:43 | exchange |
| 121482666 | Exchange 22.82587916 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.82587916 | 74401.61998 | 1/8/2016 23:43 | exchange |
| 121482640 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74424.44586 | 1/8/2016 23:43 | exchange |
| 121482888 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0400149 | 1/8/2016 23:43 | exchange |
| 121482874 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.015371 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▓▓▓▓

Relevant Excerpts of Account Ledger

| 121482872 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0153878 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121482856 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0154045 | 1/8/2016 23:43 | exchange |
| 121482852 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0154213 | 1/8/2016 23:43 | exchange |
| 121482840 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.015438 | 1/8/2016 23:43 | exchange |
| 121482834 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0154548 | 1/8/2016 23:43 | exchange |
| 121482830 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0154715 | 1/8/2016 23:43 | exchange |
| 121482792 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0154883 | 1/8/2016 23:43 | exchange |
| 121482778 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.015505 | 1/8/2016 23:43 | exchange |
| 121482776 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0155218 | 1/8/2016 23:43 | exchange |
| 121482770 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0155385 | 1/8/2016 23:43 | exchange |
| 121482768 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0155553 | 1/8/2016 23:43 | exchange |
| 121482742 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.015572 | 1/8/2016 23:43 | exchange |
| 121482738 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0155888 | 1/8/2016 23:43 | exchange |
| 121482734 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0156055 | 1/8/2016 23:43 | exchange |
| 121482730 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.0156223 | 1/8/2016 23:43 | exchange |
| 121482716 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 513.015639 | 1/8/2016 23:43 | exchange |
| 121482686 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.6025073 | 1/8/2016 23:43 | exchange |
| 121482680 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.6025241 | 1/8/2016 23:43 | exchange |
| 121482646 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.5486519 | 1/8/2016 23:43 | exchange |
| 121482878 | Exchange 1.362465 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02466062 | 513.0400316 | 1/8/2016 23:43 | exchange |
| 121482718 | Exchange 22.82587916 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.41314841 | 513.0156558 | 1/8/2016 23:43 | exchange |
| 121482648 | Exchange 2.97728858 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05388892 | 512.6025408 | 1/8/2016 23:43 | exchange |
| 121482606 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74425.98776 | 1/8/2016 23:43 | exchange |
| 121482584 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74427.52966 | 1/8/2016 23:43 | exchange |
| 121482582 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74429.07156 | 1/8/2016 23:43 | exchange |
| 121482574 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74430.61346 | 1/8/2016 23:43 | exchange |
| 121482560 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74432.15536 | 1/8/2016 23:43 | exchange |
| 121482558 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74435.23916 | 1/8/2016 23:43 | exchange |
| 121482556 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74433.69726 | 1/8/2016 23:43 | exchange |
| 121482514 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74436.78106 | 1/8/2016 23:43 | exchange |
| 121482510 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74438.32296 | 1/8/2016 23:43 | exchange |
| 121482502 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74439.86486 | 1/8/2016 23:43 | exchange |
| 121482496 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74441.40676 | 1/8/2016 23:43 | exchange |
| 121482472 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74444.49056 | 1/8/2016 23:43 | exchange |
| 121482468 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74442.94866 | 1/8/2016 23:43 | exchange |
| 121482452 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74446.03246 | 1/8/2016 23:43 | exchange |
| 121482442 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74447.57436 | 1/8/2016 23:43 | exchange |
| 121482410 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74449.11626 | 1/8/2016 23:43 | exchange |
| 121482398 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74450.65816 | 1/8/2016 23:43 | exchange |
| 121482388 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74452.20006 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▊▊▊
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121482384 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74453.74196 | 1/8/2016 23:43 | exchange |
| 121482362 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74455.28386 | 1/8/2016 23:43 | exchange |
| 121482338 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74456.82576 | 1/8/2016 23:43 | exchange |
| 121482322 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74458.36766 | 1/8/2016 23:43 | exchange |
| 121482318 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74459.90956 | 1/8/2016 23:43 | exchange |
| 121482316 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74461.45146 | 1/8/2016 23:43 | exchange |
| 121482300 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74462.99336 | 1/8/2016 23:43 | exchange |
| 121482294 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74466.07716 | 1/8/2016 23:43 | exchange |
| 121482292 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74464.53526 | 1/8/2016 23:43 | exchange |
| 121482286 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74472.24476 | 1/8/2016 23:43 | exchange |
| 121482280 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74467.61906 | 1/8/2016 23:43 | exchange |
| 121482276 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74469.16096 | 1/8/2016 23:43 | exchange |
| 121482272 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74470.70286 | 1/8/2016 23:43 | exchange |
| 121482264 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74473.78666 | 1/8/2016 23:43 | exchange |
| 121482250 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74476.87046 | 1/8/2016 23:43 | exchange |
| 121482230 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74475.32856 | 1/8/2016 23:43 | exchange |
| 121482226 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74478.41236 | 1/8/2016 23:43 | exchange |
| 121482216 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74479.95426 | 1/8/2016 23:43 | exchange |
| 121482196 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74481.49616 | 1/8/2016 23:43 | exchange |
| 121482186 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74483.03806 | 1/8/2016 23:43 | exchange |
| 121482182 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74484.57996 | 1/8/2016 23:43 | exchange |
| 121482634 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.5207603 | 1/8/2016 23:43 | exchange |
| 121482622 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.520777 | 1/8/2016 23:43 | exchange |
| 121482602 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.4928854 | 1/8/2016 23:43 | exchange |
| 121482596 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.4929021 | 1/8/2016 23:43 | exchange |
| 121482522 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.2975602 | 1/8/2016 23:43 | exchange |
| 121482512 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.2696685 | 1/8/2016 23:43 | exchange |
| 121482508 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.2696853 | 1/8/2016 23:43 | exchange |
| 121482492 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.2417936 | 1/8/2016 23:43 | exchange |
| 121482484 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.213902 | 1/8/2016 23:43 | exchange |
| 121482474 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.2139187 | 1/8/2016 23:43 | exchange |
| 121482438 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 512.1581187 | 1/8/2016 23:43 | exchange |
| 121482340 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.90696 | 1/8/2016 23:43 | exchange |
| 121482336 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.9069767 | 1/8/2016 23:43 | exchange |
| 121482296 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 511.7953599 | 1/8/2016 23:43 | exchange |
| 121482288 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.7675706 | 1/8/2016 23:43 | exchange |
| 121482236 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.6838622 | 1/8/2016 23:43 | exchange |
| 121482212 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.6559705 | 1/8/2016 23:43 | exchange |
| 121482172 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.5443537 | 1/8/2016 23:43 | exchange |
| 121482164 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.5164621 | 1/8/2016 23:43 | exchange |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121482152 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.4606621 | 1/8/2016 23:43 | exchange |
| 121482146 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.4327704 | 1/8/2016 23:43 | exchange |
| 121482638 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.5486687 | 1/8/2016 23:43 | exchange |
| 121482618 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.5207938 | 1/8/2016 23:43 | exchange |
| 121482586 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.4929189 | 1/8/2016 23:43 | exchange |
| 121482562 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.4650105 | 1/8/2016 23:43 | exchange |
| 121482550 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.3812853 | 1/8/2016 23:43 | exchange |
| 121482542 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.4371021 | 1/8/2016 23:43 | exchange |
| 121482540 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.4091937 | 1/8/2016 23:43 | exchange |
| 121482532 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.3533769 | 1/8/2016 23:43 | exchange |
| 121482528 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.3254686 | 1/8/2016 23:43 | exchange |
| 121482520 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.2975769 | 1/8/2016 23:43 | exchange |
| 121482516 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.269702 | 1/8/2016 23:43 | exchange |
| 121482490 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.2418104 | 1/8/2016 23:43 | exchange |
| 121482478 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.2139355 | 1/8/2016 23:43 | exchange |
| 121482440 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.1860271 | 1/8/2016 23:43 | exchange |
| 121482434 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.1302271 | 1/8/2016 23:43 | exchange |
| 121482430 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.1581355 | 1/8/2016 23:43 | exchange |
| 121482418 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.1023187 | 1/8/2016 23:43 | exchange |
| 121482380 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.0744103 | 1/8/2016 23:43 | exchange |
| 121482376 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.0465019 | 1/8/2016 23:43 | exchange |
| 121482368 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 512.0185935 | 1/8/2016 23:43 | exchange |
| 121482354 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.9906851 | 1/8/2016 23:43 | exchange |
| 121482346 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.9627767 | 1/8/2016 23:43 | exchange |
| 121482342 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.9348683 | 1/8/2016 23:43 | exchange |
| 121482332 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.8790851 | 1/8/2016 23:43 | exchange |
| 121482330 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.9069935 | 1/8/2016 23:43 | exchange |
| 121482328 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.8511767 | 1/8/2016 23:43 | exchange |
| 121482312 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.8232683 | 1/8/2016 23:43 | exchange |
| 121482302 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.795479 | 1/8/2016 23:43 | exchange |
| 121482278 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.7675874 | 1/8/2016 23:43 | exchange |
| 121482256 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.739679 | 1/8/2016 23:43 | exchange |
| 121482254 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.7117706 | 1/8/2016 23:43 | exchange |
| 121482228 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.6838789 | 1/8/2016 23:43 | exchange |
| 121482214 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.6280789 | 1/8/2016 23:43 | exchange |
| 121482204 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.6559873 | 1/8/2016 23:43 | exchange |
| 121482184 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.6001705 | 1/8/2016 23:43 | exchange |
| 121482178 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.5722621 | 1/8/2016 23:43 | exchange |
| 121482166 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.5443705 | 1/8/2016 23:43 | exchange |
| 121482158 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.5164788 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121482154 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.4885705 | 1/8/2016 23:43 | exchange |
| 121482150 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.4606788 | 1/8/2016 23:43 | exchange |
| 121482138 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.4327872 | 1/8/2016 23:43 | exchange |
| 121482118 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74486.12186 | 1/8/2016 23:43 | exchange |
| 121482116 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74487.66376 | 1/8/2016 23:43 | exchange |
| 121482106 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74489.20566 | 1/8/2016 23:43 | exchange |
| 121482096 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74492.28946 | 1/8/2016 23:43 | exchange |
| 121482092 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74490.74756 | 1/8/2016 23:43 | exchange |
| 121482080 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74493.83136 | 1/8/2016 23:43 | exchange |
| 121482062 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74495.37326 | 1/8/2016 23:43 | exchange |
| 121482048 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74496.91516 | 1/8/2016 23:43 | exchange |
| 121482044 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74498.45706 | 1/8/2016 23:43 | exchange |
| 121482026 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74499.99896 | 1/8/2016 23:43 | exchange |
| 121482020 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74501.54086 | 1/8/2016 23:43 | exchange |
| 121482014 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74503.08276 | 1/8/2016 23:43 | exchange |
| 121481988 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74504.62466 | 1/8/2016 23:43 | exchange |
| 121481978 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74506.16656 | 1/8/2016 23:43 | exchange |
| 121481970 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74509.25036 | 1/8/2016 23:43 | exchange |
| 121481968 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74507.70846 | 1/8/2016 23:43 | exchange |
| 121481952 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 74510.79226 | 1/8/2016 23:43 | exchange |
| 121481946 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74521.75923 | 1/8/2016 23:43 | exchange |
| 121481936 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74523.30113 | 1/8/2016 23:43 | exchange |
| 121481926 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74524.84303 | 1/8/2016 23:43 | exchange |
| 121481924 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74526.38493 | 1/8/2016 23:43 | exchange |
| 121481902 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74527.92683 | 1/8/2016 23:43 | exchange |
| 121481884 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74529.46873 | 1/8/2016 23:43 | exchange |
| 121481850 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74531.01063 | 1/8/2016 23:43 | exchange |
| 121481842 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74532.55253 | 1/8/2016 23:43 | exchange |
| 121482134 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.4048788 | 1/8/2016 23:43 | exchange |
| 121482056 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.2374452 | 1/8/2016 23:43 | exchange |
| 121482030 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 511.1816452 | 1/8/2016 23:43 | exchange |
| 121481906 | Trading fees for 1.9924 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002164 | 510.7040758 | 1/8/2016 23:43 | exchange |
| 121481898 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 510.6761891 | 1/8/2016 23:43 | exchange |
| 121481890 | Trading fees for 1.5419 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001675 | 510.6482974 | 1/8/2016 23:43 | exchange |
| 121481882 | Trading fees for 4.47 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004854 | 510.6204058 | 1/8/2016 23:43 | exchange |
| 121482112 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.4048955 | 1/8/2016 23:43 | exchange |
| 121482100 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.3769871 | 1/8/2016 23:43 | exchange |
| 121482084 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.3211704 | 1/8/2016 23:43 | exchange |
| 121482078 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.3490788 | 1/8/2016 23:43 | exchange |
| 121482070 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.293262 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121482060 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.2653536 | 1/8/2016 23:43 | exchange |
| 121482046 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.1816619 | 1/8/2016 23:43 | exchange |
| 121482040 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.2374619 | 1/8/2016 23:43 | exchange |
| 121482036 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.2095536 | 1/8/2016 23:43 | exchange |
| 121482018 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.1537535 | 1/8/2016 23:43 | exchange |
| 121482008 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.1258451 | 1/8/2016 23:43 | exchange |
| 121482000 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 511.0979367 | 1/8/2016 23:43 | exchange |
| 121481982 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 511.0700284 | 1/8/2016 23:43 | exchange |
| 121481980 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.8715262 | 1/8/2016 23:43 | exchange |
| 121481976 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.8436178 | 1/8/2016 23:43 | exchange |
| 121481972 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.8157094 | 1/8/2016 23:43 | exchange |
| 121481958 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.787801 | 1/8/2016 23:43 | exchange |
| 121481938 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.7598926 | 1/8/2016 23:43 | exchange |
| 121481930 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.7319842 | 1/8/2016 23:43 | exchange |
| 121481910 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.7040975 | 1/8/2016 23:43 | exchange |
| 121481896 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.6762058 | 1/8/2016 23:43 | exchange |
| 121481886 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.6483142 | 1/8/2016 23:43 | exchange |
| 121481852 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.6204543 | 1/8/2016 23:43 | exchange |
| 121481840 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.592546 | 1/8/2016 23:43 | exchange |
| 121481834 | Exchange 4.47 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.47 | 74535.63633 | 1/8/2016 23:43 | exchange |
| 121481832 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74534.09443 | 1/8/2016 23:43 | exchange |
| 121481804 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.5419 | 74540.10633 | 1/8/2016 23:43 | exchange |
| 121481802 | Exchange 1.992426 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.992426 | 74541.64823 | 1/8/2016 23:43 | exchange |
| 121481754 | Exchange 577.14794462 ETH for BTC @ 0.0181 on wallet exchange | ETH | -577.1479446 | 74543.64065 | 1/8/2016 23:43 | exchange |
| 121481780 | Trading fees for 577.1479 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00626783 | 510.3918509 | 1/8/2016 23:43 | exchange |
| 121481742 | Trading fees for 12.0298 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00013064 | 499.9517409 | 1/8/2016 23:43 | exchange |
| 121481826 | Exchange 4.47 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.080907 | 510.5646376 | 1/8/2016 23:43 | exchange |
| 121481824 | Exchange 1.992426 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.03606291 | 510.4558222 | 1/8/2016 23:43 | exchange |
| 121481820 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.4837306 | 1/8/2016 23:43 | exchange |
| 121481806 | Exchange 1.5419 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02790839 | 510.4197593 | 1/8/2016 23:43 | exchange |
| 121481752 | Exchange 577.14794462 ETH for BTC @ 0.0181 on wallet exchange | BTC | 10.4463778 | 510.3981187 | 1/8/2016 23:43 | exchange |
| 121481700 | Exchange 12.029779 ETH for BTC @ 0.0181 on wallet exchange | ETH | -12.029779 | 75120.7886 | 1/8/2016 23:43 | exchange |
| 121481622 | Exchange 27.07032541 ETH for BTC @ 0.0181 on wallet exchange | ETH | -27.07032541 | 75132.81838 | 1/8/2016 23:43 | exchange |
| 121481596 | Exchange 3.53091215 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.53091215 | 75159.8887 | 1/8/2016 23:43 | exchange |
| 121481580 | Exchange 169.31486187 ETH for BTC @ 0.0181 on wallet exchange | ETH | -169.3148619 | 75163.41961 | 1/8/2016 23:43 | exchange |
| 121481536 | Exchange 32.74867403 ETH for BTC @ 0.0181 on wallet exchange | ETH | -32.74867403 | 75332.73448 | 1/8/2016 23:43 | exchange |
| 121481532 | Exchange 4.91840939 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.91840939 | 75365.48315 | 1/8/2016 23:43 | exchange |
| 121481692 | Trading fees for 27.0703 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00029398 | 499.7341325 | 1/8/2016 23:43 | exchange |
| 121481690 | Trading fees for 3.5309 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003835 | 499.7344265 | 1/8/2016 23:43 | exchange |
| 121481670 | Trading fees for 169.3149 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00183876 | 499.7344649 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID █████

Relevant Excerpts of Account Ledger

| 121481576 | Trading fees for 32.7487 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035565 | 496.1178222 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121481574 | Trading fees for 4.9184 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005341 | 496.1181779 | 1/8/2016 23:43 | exchange |
| 121481562 | Trading fees for 177.7 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00192982 | 496.1182313 | 1/8/2016 23:43 | exchange |
| 121481694 | Exchange 12.029779 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.217739 | 499.9518715 | 1/8/2016 23:43 | exchange |
| 121481626 | Exchange 27.07032541 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.48997289 | 499.7363036 | 1/8/2016 23:43 | exchange |
| 121481600 | Exchange 3.53091215 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06390951 | 499.2463307 | 1/8/2016 23:43 | exchange |
| 121481586 | Exchange 169.31486187 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.064599 | 499.1824212 | 1/8/2016 23:43 | exchange |
| 121481546 | Exchange 32.74867403 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.592751 | 496.1201611 | 1/8/2016 23:43 | exchange |
| 121481528 | Exchange 4.91840939 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08902321 | 495.5274101 | 1/8/2016 23:43 | exchange |
| 121481520 | Exchange 177.7 ETH for BTC @ 0.0181 on wallet exchange | ETH | -177.7 | 75370.40156 | 1/8/2016 23:43 | exchange |
| 121481412 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75548.10156 | 1/8/2016 23:43 | exchange |
| 121481358 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75559.06853 | 1/8/2016 23:43 | exchange |
| 121481350 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75570.0355 | 1/8/2016 23:43 | exchange |
| 121481334 | Exchange 37.70780547 ETH for BTC @ 0.0181 on wallet exchange | ETH | -37.70780547 | 75581.00247 | 1/8/2016 23:43 | exchange |
| 121481302 | Exchange 3.3404493 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.3404493 | 75618.71028 | 1/8/2016 23:43 | exchange |
| 121481500 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 492.2220169 | 1/8/2016 23:43 | exchange |
| 121481468 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 492.222136 | 1/8/2016 23:43 | exchange |
| 121481460 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 492.2222551 | 1/8/2016 23:43 | exchange |
| 121481454 | Trading fees for 37.7078 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00040951 | 492.2223742 | 1/8/2016 23:43 | exchange |
| 121481432 | Trading fees for 3.3404 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003628 | 492.2227837 | 1/8/2016 23:43 | exchange |
| 121481418 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 492.22282 | 1/8/2016 23:43 | exchange |
| 121481402 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 492.0244369 | 1/8/2016 23:43 | exchange |
| 121481348 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 491.6275517 | 1/8/2016 23:43 | exchange |
| 121481342 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 491.6276708 | 1/8/2016 23:43 | exchange |
| 121481326 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 490.9452786 | 1/8/2016 23:43 | exchange |
| 121481306 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 490.9453977 | 1/8/2016 23:43 | exchange |
| 121481516 | Exchange 177.7 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.21637 | 495.4383869 | 1/8/2016 23:43 | exchange |
| 121481414 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 492.2229391 | 1/8/2016 23:43 | exchange |
| 121481364 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 492.024556 | 1/8/2016 23:43 | exchange |
| 121481362 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 491.8260538 | 1/8/2016 23:43 | exchange |
| 121481346 | Exchange 37.70780547 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.68251128 | 491.6277899 | 1/8/2016 23:43 | exchange |
| 121481298 | Exchange 3.3404493 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06046213 | 490.9455168 | 1/8/2016 23:43 | exchange |
| 121481274 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75622.05073 | 1/8/2016 23:43 | exchange |
| 121481262 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75633.0177 | 1/8/2016 23:43 | exchange |
| 121481256 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75643.98467 | 1/8/2016 23:43 | exchange |
| 121481234 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75654.95164 | 1/8/2016 23:43 | exchange |
| 121481220 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75665.91861 | 1/8/2016 23:43 | exchange |
| 121481204 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75676.88558 | 1/8/2016 23:43 | exchange |
| 121481132 | Exchange 303.74413732 ETH for BTC @ 0.0181 on wallet exchange | ETH | -303.7441373 | 75687.85255 | 1/8/2016 23:43 | exchange |
| 121481094 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 75991.59669 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ███

Relevant Excerpts of Account Ledger

| 121481086 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76002.56366 | 1/8/2016 23:43 | exchange |
|---|---|---|---|---|---|---|
| 121481082 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76013.53063 | 1/8/2016 23:43 | exchange |
| 121481076 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76024.4976 | 1/8/2016 23:43 | exchange |
| 121481060 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76035.46457 | 1/8/2016 23:43 | exchange |
| 121481044 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76046.43155 | 1/8/2016 23:43 | exchange |
| 121481040 | Exchange 3.3404498 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3.3404498 | 76057.39852 | 1/8/2016 23:43 | exchange |
| 121481028 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | ETH | -10.966971 | 76060.73897 | 1/8/2016 23:43 | exchange |
| 121481280 | Trading fees for 303.7441 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00329866 | 490.8850546 | 1/8/2016 23:43 | exchange |
| 121481196 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6973402 | 1/8/2016 23:43 | exchange |
| 121481194 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6974593 | 1/8/2016 23:43 | exchange |
| 121481182 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6975784 | 1/8/2016 23:43 | exchange |
| 121481178 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6976975 | 1/8/2016 23:43 | exchange |
| 121481166 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6978166 | 1/8/2016 23:43 | exchange |
| 121481164 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6979357 | 1/8/2016 23:43 | exchange |
| 121481150 | Trading fees for 10.967 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001191 | 489.6980548 | 1/8/2016 23:43 | exchange |
| 121481144 | Trading fees for 3.3404 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003628 | 489.6981739 | 1/8/2016 23:43 | exchange |
| 121481270 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 490.8883533 | 1/8/2016 23:43 | exchange |
| 121481258 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 490.6898511 | 1/8/2016 23:43 | exchange |
| 121481254 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 490.4913489 | 1/8/2016 23:43 | exchange |
| 121481228 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 490.2928468 | 1/8/2016 23:43 | exchange |
| 121481214 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 490.0943446 | 1/8/2016 23:43 | exchange |
| 121481208 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 489.8958424 | 1/8/2016 23:43 | exchange |
| 121481130 | Exchange 303.74413732 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.49776889 | 489.6982102 | 1/8/2016 23:43 | exchange |
| 121481102 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 484.2004413 | 1/8/2016 23:43 | exchange |
| 121481098 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 484.0019391 | 1/8/2016 23:43 | exchange |
| 121481058 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 483.803437 | 1/8/2016 23:43 | exchange |
| 121481056 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 483.6049348 | 1/8/2016 23:43 | exchange |
| 121481048 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 483.4064326 | 1/8/2016 23:43 | exchange |
| 121481042 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 483.2079304 | 1/8/2016 23:43 | exchange |
| 121481038 | Exchange 3.3404498 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.06046214 | 483.0094282 | 1/8/2016 23:43 | exchange |
| 121481024 | Exchange 10.966971 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.19850218 | 482.9489661 | 1/8/2016 23:43 | exchange |
| 121480946 | Exchange 5.29830165 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.29830165 | 76071.70594 | 1/8/2016 23:43 | exchange |
| 121480930 | Exchange 303.71839148 ETH for BTC @ 0.0181 on wallet exchange | ETH | -303.7183915 | 76077.00424 | 1/8/2016 23:43 | exchange |
| 121480916 | Exchange 40.6203116 ETH for BTC @ 0.0181 on wallet exchange | ETH | -40.6203116 | 76380.72263 | 1/8/2016 23:43 | exchange |
| 121480858 | Exchange 1.4 ETH for BTC @ 0.018118 on wallet exchange | ETH | -1.4 | 76421.34294 | 1/8/2016 23:43 | exchange |
| 121480852 | Exchange 156.554 ETH for BTC @ 0.018119 on wallet exchange | ETH | -156.554 | 76422.74294 | 1/8/2016 23:43 | exchange |
| 121480848 | Exchange 181.1088 ETH for BTC @ 0.018108 on wallet exchange | ETH | -181.1088 | 76579.29694 | 1/8/2016 23:43 | exchange |
| 121481004 | Trading fees for 5.2983 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005754 | 482.7504639 | 1/8/2016 23:43 | exchange |
| 121480994 | Trading fees for 303.7184 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00329838 | 482.7505215 | 1/8/2016 23:43 | exchange |
| 121480988 | Trading fees for 40.6203 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00044114 | 482.7538198 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ██████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121480896 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002172 | 476.4258312 | 1/8/2016 23:43 | exchange |
| 121480888 | Trading fees for 1.4 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00005073 | 476.4258529 | 1/8/2016 23:43 | exchange |
| 121480886 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00069081 | 476.4259036 | 1/8/2016 23:43 | exchange |
| 121480884 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000363 | 476.4265944 | 1/8/2016 23:43 | exchange |
| 121480870 | Trading fees for 181.1088 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00655904 | 476.4265981 | 1/8/2016 23:43 | exchange |
| 121480868 | Trading fees for 156.554 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0056732 | 476.4331571 | 1/8/2016 23:43 | exchange |
| 121480944 | Exchange 5.29830165 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.09589926 | 482.754261 | 1/8/2016 23:43 | exchange |
| 121480924 | Exchange 303.71839148 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.49730289 | 482.6583617 | 1/8/2016 23:43 | exchange |
| 121480918 | Exchange 40.6203116 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.73522764 | 477.1610588 | 1/8/2016 23:43 | exchange |
| 121480856 | Exchange 0.6 ETH for BTC @ 0.018102 on wallet exchange | BTC | 0.0108612 | 476.4388303 | 1/8/2016 23:43 | exchange |
| 121480854 | Exchange 1.4 ETH for BTC @ 0.018118 on wallet exchange | BTC | 0.0253652 | 476.4279691 | 1/8/2016 23:43 | exchange |
| 121480846 | Exchange 156.554 ETH for BTC @ 0.018119 on wallet exchange | BTC | 2.83660193 | 476.4026039 | 1/8/2016 23:43 | exchange |
| 121480842 | Exchange 19.06327122 ETH for BTC @ 0.018119 on wallet exchange | BTC | 0.34540741 | 473.566002 | 1/8/2016 23:43 | exchange |
| 121480838 | Exchange 0.6 ETH for BTC @ 0.018102 on wallet exchange | ETH | -0.6 | 76760.40574 | 1/8/2016 23:43 | exchange |
| 121480830 | Exchange 19.06327122 ETH for BTC @ 0.018119 on wallet exchange | ETH | -19.06327122 | 76761.00574 | 1/8/2016 23:43 | exchange |
| 121480818 | Exchange 0.1 ETH for BTC @ 0.018149 on wallet exchange | ETH | -0.1 | 76780.06901 | 1/8/2016 23:43 | exchange |
| 121480834 | Exchange 181.1088 ETH for BTC @ 0.018108 on wallet exchange | BTC | 3.27951815 | 473.2205946 | 1/8/2016 23:43 | exchange |
| 121480816 | Exchange 0.1 ETH for BTC @ 0.018149 on wallet exchange | BTC | 0.0018149 | 469.9410764 | 1/8/2016 23:43 | exchange |
| 121480732 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.06327122 | 76780.16901 | 1/8/2016 23:43 | exchange |
| 121480752 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020737 | 469.9392615 | 1/8/2016 23:43 | exchange |
| 121480734 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34561711 | 469.9394689 | 1/8/2016 23:43 | exchange |
| 121480680 | Exchange 13.60572285 ETH for BTC @ 0.01813 on wallet exchange | ETH | -13.60572285 | 76799.23228 | 1/8/2016 23:43 | exchange |
| 121480696 | Trading fees for 13.6057 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000148 | 469.5938518 | 1/8/2016 23:43 | exchange |
| 121480684 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020737 | 469.5939998 | 1/8/2016 23:43 | exchange |
| 121480674 | Exchange 13.60572285 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.24667176 | 469.5942072 | 1/8/2016 23:43 | exchange |
| 121480664 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.06327122 | 76812.83801 | 1/8/2016 23:43 | exchange |
| 121480670 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34561711 | 469.3475354 | 1/8/2016 23:43 | exchange |
| 121480600 | Exchange 1.63 ETH for BTC @ 0.01813 on wallet exchange | ETH | -1.63 | 76831.90128 | 1/8/2016 23:43 | exchange |
| 121480608 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001773 | 469.0019183 | 1/8/2016 23:43 | exchange |
| 121480602 | Exchange 1.63 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.0295519 | 469.001936 | 1/8/2016 23:43 | exchange |
| 121480584 | Exchange 123.4 ETH for BTC @ 0.01813 on wallet exchange | ETH | -123.4 | 76833.53128 | 1/8/2016 23:43 | exchange |
| 121480592 | Trading fees for 123.4 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00134235 | 468.9723841 | 1/8/2016 23:43 | exchange |
| 121480580 | Exchange 123.4 ETH for BTC @ 0.01813 on wallet exchange | BTC | 2.237242 | 468.9737265 | 1/8/2016 23:43 | exchange |
| 121480522 | Exchange 6.64042058 ETH for BTC @ 0.01813 on wallet exchange | ETH | -6.64042058 | 76956.93128 | 1/8/2016 23:43 | exchange |
| 121480540 | Trading fees for 6.6404 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007223 | 466.7364845 | 1/8/2016 23:43 | exchange |
| 121480526 | Exchange 6.64042058 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.12039083 | 466.7365567 | 1/8/2016 23:43 | exchange |
| 121480400 | Exchange 20.0 ETH for BTC @ 0.01813 on wallet exchange | ETH | -20 | 76963.5717 | 1/8/2016 23:43 | exchange |
| 121480414 | Trading fees for 20.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00021756 | 466.6161659 | 1/8/2016 23:43 | exchange |
| 121480402 | Exchange 20.0 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.3626 | 466.6163834 | 1/8/2016 23:43 | exchange |
| 121480318 | Exchange 135.6663 ETH for BTC @ 0.01813 on wallet exchange | ETH | -135.6663 | 76983.5717 | 1/8/2016 23:43 | exchange |

Bitfinex Account User ID ▮▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121480328 | Trading fees for 135.6663 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00147578 | 466.2537834 | 1/8/2016 23:43 | exchange |
| 121480316 | Exchange 135.6663 ETH for BTC @ 0.01813 on wallet exchange | BTC | 2.45963002 | 466.2552592 | 1/8/2016 23:43 | exchange |
| 121480142 | Exchange 13.070035 ETH for BTC @ 0.01813 on wallet exchange | ETH | -13.070035 | 77119.238 | 1/8/2016 23:43 | exchange |
| 121480156 | Trading fees for 13.07 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00014218 | 463.7956292 | 1/8/2016 23:43 | exchange |
| 121480140 | Exchange 13.070035 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.23695973 | 463.7957714 | 1/8/2016 23:43 | exchange |
| 121480096 | Exchange 145.714 ETH for BTC @ 0.01813 on wallet exchange | ETH | -145.714 | 77132.30803 | 1/8/2016 23:42 | exchange |
| 121480112 | Trading fees for 145.714 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00158508 | 463.5588116 | 1/8/2016 23:42 | exchange |
| 121480102 | Exchange 145.714 ETH for BTC @ 0.01813 on wallet exchange | BTC | 2.64179482 | 463.5603967 | 1/8/2016 23:42 | exchange |
| 121480050 | Trading fees for 0.5598 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000609 | 460.9186019 | 1/8/2016 23:42 | exchange |
| 121480014 | Exchange 0.55984915 ETH for BTC @ 0.01813 on wallet exchange | ETH | -0.55984915 | 77278.02203 | 1/8/2016 23:42 | exchange |
| 121479920 | Exchange 32.90669816 ETH for BTC @ 0.01813 on wallet exchange | ETH | -32.90669816 | 77278.58188 | 1/8/2016 23:42 | exchange |
| 121479892 | Exchange 0.55984931 ETH for BTC @ 0.01813 on wallet exchange | ETH | -0.55984931 | 77311.48858 | 1/8/2016 23:42 | exchange |
| 121479886 | Exchange 4.29217802 ETH for BTC @ 0.01813 on wallet exchange | ETH | -4.29217802 | 77312.04843 | 1/8/2016 23:42 | exchange |
| 121479988 | Trading fees for 32.9067 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035796 | 460.9084579 | 1/8/2016 23:42 | exchange |
| 121479976 | Trading fees for 0.5598 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000609 | 460.9088159 | 1/8/2016 23:42 | exchange |
| 121479964 | Trading fees for 4.2922 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004669 | 460.908822 | 1/8/2016 23:42 | exchange |
| 121480000 | Exchange 0.55984915 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.01015007 | 460.918608 | 1/8/2016 23:42 | exchange |
| 121479922 | Exchange 32.90669816 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.59659844 | 460.9088687 | 1/8/2016 23:42 | exchange |
| 121479898 | Exchange 0.55984931 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.01015007 | 460.3122702 | 1/8/2016 23:42 | exchange |
| 121479894 | Exchange 4.29217802 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.07781719 | 460.3021201 | 1/8/2016 23:42 | exchange |
| 121479812 | Trading fees for 2.9646 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00003225 | 460.224303 | 1/8/2016 23:42 | exchange |
| 121479802 | Trading fees for 22.729 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00024725 | 460.2243352 | 1/8/2016 23:42 | exchange |
| 121479754 | Exchange 22.72896261 ETH for BTC @ 0.01813 on wallet exchange | ETH | -22.72896261 | 77316.34061 | 1/8/2016 23:42 | exchange |
| 121479732 | Exchange 2.9646473 ETH for BTC @ 0.01813 on wallet exchange | ETH | -2.9646473 | 77339.06957 | 1/8/2016 23:42 | exchange |
| 121479610 | Exchange 2.21340917 ETH for BTC @ 0.01813 on wallet exchange | ETH | -2.21340917 | 77342.03422 | 1/8/2016 23:42 | exchange |
| 121479578 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.08235357 | 77344.24763 | 1/8/2016 23:42 | exchange |
| 121479568 | Exchange 14.399999 ETH for BTC @ 0.01813 on wallet exchange | ETH | -14.399999 | 77363.32998 | 1/8/2016 23:42 | exchange |
| 121479712 | Trading fees for 2.2134 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002408 | 459.7587573 | 1/8/2016 23:42 | exchange |
| 121479680 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020758 | 459.7587814 | 1/8/2016 23:42 | exchange |
| 121479648 | Trading fees for 14.4 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00015664 | 459.758989 | 1/8/2016 23:42 | exchange |
| 121479632 | Trading fees for 1.8783 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002043 | 459.7591456 | 1/8/2016 23:42 | exchange |
| 121479746 | Exchange 22.72896261 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.41207609 | 460.2245825 | 1/8/2016 23:42 | exchange |
| 121479730 | Exchange 2.9646473 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.05374906 | 459.8125064 | 1/8/2016 23:42 | exchange |
| 121479622 | Exchange 2.21340917 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.04012911 | 459.759166 | 1/8/2016 23:42 | exchange |
| 121479574 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34596307 | 459.7190369 | 1/8/2016 23:42 | exchange |
| 121479570 | Exchange 14.399999 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.26107198 | 459.3730739 | 1/8/2016 23:42 | exchange |
| 121479566 | Exchange 1.87826074 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.03405287 | 459.1120019 | 1/8/2016 23:42 | exchange |
| 121479546 | Exchange 1.87826074 ETH for BTC @ 0.01813 on wallet exchange | ETH | -1.87826074 | 77377.72998 | 1/8/2016 23:42 | exchange |
| 121479436 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.08235357 | 77379.60824 | 1/8/2016 23:42 | exchange |
| 121479512 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020758 | 459.077949 | 1/8/2016 23:42 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121479422 | Trading fees for 2.3019 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002504 | 458.7321935 | 1/8/2016 23:42 | exchange |
| 121479420 | Trading fees for 17.6478 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00019197 | 458.7322186 | 1/8/2016 23:42 | exchange |
| 121479428 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34596307 | 459.0781566 | 1/8/2016 23:42 | exchange |
| 121479364 | Exchange 2.30188434 ETH for BTC @ 0.01813 on wallet exchange | ETH | -2.30188434 | 77398.6906 | 1/8/2016 23:42 | exchange |
| 121479360 | Exchange 17.64777999 ETH for BTC @ 0.01813 on wallet exchange | ETH | -17.64777999 | 77400.99248 | 1/8/2016 23:42 | exchange |
| 121479362 | Exchange 2.30188434 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.04173316 | 458.7324105 | 1/8/2016 23:42 | exchange |
| 121479358 | Exchange 17.64777999 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.31995425 | 458.6906774 | 1/8/2016 23:42 | exchange |
| 121479278 | Exchange 9.10217981 ETH for BTC @ 0.01813 on wallet exchange | ETH | -9.10217981 | 77418.64026 | 1/8/2016 23:42 | exchange |
| 121479304 | Trading fees for 9.1022 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00009901 | 458.3707231 | 1/8/2016 23:42 | exchange |
| 121479262 | Trading fees for 1.1872 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001291 | 458.2057996 | 1/8/2016 23:42 | exchange |
| 121479284 | Exchange 9.10217981 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.16502252 | 458.3708221 | 1/8/2016 23:42 | exchange |
| 121479206 | Exchange 1.18724103 ETH for BTC @ 0.01813 on wallet exchange | ETH | -1.18724103 | 77427.74244 | 1/8/2016 23:42 | exchange |
| 121479204 | Exchange 1.18724103 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.02152468 | 458.2058125 | 1/8/2016 23:42 | exchange |
| 121479090 | Exchange 33.03720736 ETH for BTC @ 0.01813 on wallet exchange | ETH | -33.03720736 | 77428.92968 | 1/8/2016 23:42 | exchange |
| 121479062 | Exchange 4.30920096 ETH for BTC @ 0.01813 on wallet exchange | ETH | -4.30920096 | 77461.96689 | 1/8/2016 23:42 | exchange |
| 121479140 | Trading fees for 33.0372 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035938 | 458.1842878 | 1/8/2016 23:42 | exchange |
| 121479118 | Trading fees for 4.3092 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004688 | 458.1846472 | 1/8/2016 23:42 | exchange |
| 121479086 | Exchange 33.03720736 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.59896457 | 458.1846941 | 1/8/2016 23:42 | exchange |
| 121479060 | Exchange 4.30920096 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.07812581 | 457.5857295 | 1/8/2016 23:42 | exchange |
| 121478966 | Exchange 4.3135092 ETH for BTC @ 0.01813 on wallet exchange | ETH | -4.3135092 | 77466.27609 | 1/8/2016 23:42 | exchange |
| 121478948 | Exchange 33.07023725 ETH for BTC @ 0.01813 on wallet exchange | ETH | -33.07023725 | 77471.15223 | 1/8/2016 23:42 | exchange |
| 121478944 | Exchange 0.56263163 ETH for BTC @ 0.01813 on wallet exchange | ETH | -0.56263163 | 77470.5896 | 1/8/2016 23:42 | exchange |
| 121479044 | Trading fees for 4.3135 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004692 | 457.5076037 | 1/8/2016 23:42 | exchange |
| 121479034 | Trading fees for 0.5626 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000612 | 457.5076506 | 1/8/2016 23:42 | exchange |
| 121478996 | Trading fees for 33.0702 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035974 | 457.5076568 | 1/8/2016 23:42 | exchange |
| 121478962 | Exchange 4.3135092 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.07820392 | 457.5080165 | 1/8/2016 23:42 | exchange |
| 121478956 | Exchange 33.07023725 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.5995634 | 457.4298126 | 1/8/2016 23:42 | exchange |
| 121478936 | Exchange 0.56263163 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.01020051 | 456.8302492 | 1/8/2016 23:42 | exchange |
| 121478870 | Exchange 3.93701127 ETH for BTC @ 0.01813 on wallet exchange | ETH | -3.93701127 | 77504.22247 | 1/8/2016 23:42 | exchange |
| 121478898 | Trading fees for 3.937 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004283 | 456.8200487 | 1/8/2016 23:42 | exchange |
| 121478862 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020758 | 456.7487135 | 1/8/2016 23:42 | exchange |
| 121478822 | Trading fees for 30.9504 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00033668 | 456.7489211 | 1/8/2016 23:42 | exchange |
| 121478876 | Exchange 3.93701127 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.07137801 | 456.8200915 | 1/8/2016 23:42 | exchange |
| 121478790 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.08235357 | 77508.15948 | 1/8/2016 23:42 | exchange |
| 121478764 | Exchange 30.95041973 ETH for BTC @ 0.01813 on wallet exchange | ETH | -30.95041973 | 77527.24183 | 1/8/2016 23:42 | exchange |
| 121478684 | Exchange 2.49441096 ETH for BTC @ 0.01813 on wallet exchange | ETH | -2.49441096 | 77558.19225 | 1/8/2016 23:42 | exchange |
| 121478748 | Trading fees for 2.4944 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002713 | 455.8421636 | 1/8/2016 23:42 | exchange |
| 121478706 | Trading fees for 1.2024 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001308 | 455.8421907 | 1/8/2016 23:42 | exchange |
| 121478788 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34596307 | 456.7492577 | 1/8/2016 23:42 | exchange |
| 121478762 | Exchange 30.95041973 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.56113111 | 456.4032947 | 1/8/2016 23:42 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121478688 | Exchange 2.49441096 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.04522367 | 455.8422038 | 1/8/2016 23:42 | exchange |
| 121478592 | Exchange 1.202402 ETH for BTC @ 0.01813 on wallet exchange | ETH | -1.202402 | 77560.68666 | 1/8/2016 23:42 | exchange |
| 121478564 | Exchange 16.55902538 ETH for BTC @ 0.01813 on wallet exchange | ETH | -16.55902538 | 77561.88906 | 1/8/2016 23:42 | exchange |
| 121478550 | Exchange 1.63 ETH for BTC @ 0.01813 on wallet exchange | ETH | -1.63 | 77578.44809 | 1/8/2016 23:42 | exchange |
| 121478514 | Exchange 2.15987287 ETH for BTC @ 0.01813 on wallet exchange | ETH | -2.15987287 | 77580.07809 | 1/8/2016 23:42 | exchange |
| 121478488 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.08235357 | 77582.23796 | 1/8/2016 23:42 | exchange |
| 121478666 | Trading fees for 16.559 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018013 | 455.7969801 | 1/8/2016 23:42 | exchange |
| 121478654 | Trading fees for 1.63 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00001773 | 455.7971602 | 1/8/2016 23:42 | exchange |
| 121478642 | Trading fees for 2.1599 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000235 | 455.797178 | 1/8/2016 23:42 | exchange |
| 121478544 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020758 | 455.4456349 | 1/8/2016 23:42 | exchange |
| 121478520 | Trading fees for 38.2614 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00041621 | 455.4458425 | 1/8/2016 23:42 | exchange |
| 121478574 | Exchange 1.63 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.0295519 | 455.7754019 | 1/8/2016 23:42 | exchange |
| 121478572 | Exchange 1.202402 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.02179955 | 455.7972015 | 1/8/2016 23:42 | exchange |
| 121478568 | Exchange 16.55902538 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.30021513 | 455.74585 | 1/8/2016 23:42 | exchange |
| 121478506 | Exchange 2.15987287 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.0391585 | 455.4462587 | 1/8/2016 23:42 | exchange |
| 121478494 | Exchange 19.08235357 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34596307 | 455.4071002 | 1/8/2016 23:42 | exchange |
| 121478486 | Exchange 38.26143973 ETH for BTC @ 0.01813 on wallet exchange | ETH | -38.26143973 | 77601.32032 | 1/8/2016 23:42 | exchange |
| 121478470 | Trading fees for 11.6997 ETH @ 0.0181 on BFX (1.06%) on wallet exchange | BTC | -0.00012727 | 454.3674572 | 1/8/2016 23:42 | exchange |
| 121478468 | Trading fees for 33.126 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00036035 | 454.3675845 | 1/8/2016 23:42 | exchange |
| 121478424 | Trading fees for 4.3208 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000047 | 454.3679448 | 1/8/2016 23:42 | exchange |
| 121478420 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020737 | 454.3679918 | 1/8/2016 23:42 | exchange |
| 121478484 | Exchange 38.26143973 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.6936799 | 455.0611371 | 1/8/2016 23:42 | exchange |
| 121478364 | Exchange 33.12604066 ETH for BTC @ 0.01813 on wallet exchange | ETH | -33.12604066 | 77639.58176 | 1/8/2016 23:42 | exchange |
| 121478354 | Exchange 11.69968829 ETH for BTC @ 0.01813 on wallet exchange | ETH | -11.69968829 | 77672.7078 | 1/8/2016 23:42 | exchange |
| 121478334 | Exchange 4.32078791 ETH for BTC @ 0.01813 on wallet exchange | ETH | -4.32078791 | 77684.40748 | 1/8/2016 23:42 | exchange |
| 121478310 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.06327122 | 77688.72827 | 1/8/2016 23:42 | exchange |
| 121478368 | Exchange 11.69968829 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.21211535 | 454.3681992 | 1/8/2016 23:42 | exchange |
| 121478356 | Exchange 33.12604066 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.60057512 | 454.1560838 | 1/8/2016 23:42 | exchange |
| 121478336 | Exchange 4.32078791 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.07833588 | 453.5555087 | 1/8/2016 23:42 | exchange |
| 121478304 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34561711 | 453.4771728 | 1/8/2016 23:42 | exchange |
| 121478260 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | ETH | -19.06327122 | 77707.79154 | 1/8/2016 23:42 | exchange |
| 121478156 | Exchange 0.2 ETH for BTC @ 0.018154 on wallet exchange | ETH | -0.2 | 77726.85482 | 1/8/2016 23:42 | exchange |
| 121478152 | Exchange 1.1 ETH for BTC @ 0.018164 on wallet exchange | ETH | -1.1 | 77727.05482 | 1/8/2016 23:42 | exchange |
| 121478144 | Exchange 0.6 ETH for BTC @ 0.018138 on wallet exchange | ETH | -0.6 | 77728.15482 | 1/8/2016 23:42 | exchange |
| 121478136 | Exchange 0.3 ETH for BTC @ 0.018165 on wallet exchange | ETH | -0.3 | 77728.75482 | 1/8/2016 23:42 | exchange |
| 121478126 | Exchange 13.60572285 ETH for BTC @ 0.018138 on wallet exchange | ETH | -13.60572285 | 77729.05482 | 1/8/2016 23:42 | exchange |
| 121478120 | Exchange 2.5 ETH for BTC @ 0.018142 on wallet exchange | ETH | -2.5 | 77742.66054 | 1/8/2016 23:42 | exchange |
| 121478110 | Exchange 0.4 ETH for BTC @ 0.018165 on wallet exchange | ETH | -0.4 | 77745.76054 | 1/8/2016 23:42 | exchange |
| 121478104 | Exchange 0.6 ETH for BTC @ 0.018138 on wallet exchange | ETH | -0.6 | 77745.16054 | 1/8/2016 23:42 | exchange |
| 121478086 | Exchange 0.5 ETH for BTC @ 0.018154 on wallet exchange | ETH | -0.5 | 77746.16054 | 1/8/2016 23:42 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121478082 | Exchange 19.06327122 ETH for BTC @ 0.018166 on wallet exchange | ETH | -19.06327122 | 77746.66054 | 1/8/2016 23:42 | exchange |
| 121478278 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020737 | 453.1315557 | 1/8/2016 23:42 | exchange |
| 121478240 | Trading fees for 0.2 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000726 | 452.786146 | 1/8/2016 23:42 | exchange |
| 121478238 | Trading fees for 0.5 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00001815 | 452.7861533 | 1/8/2016 23:42 | exchange |
| 121478234 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002177 | 452.7861714 | 1/8/2016 23:42 | exchange |
| 121478228 | Trading fees for 13.6057 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00049356 | 452.7861932 | 1/8/2016 23:42 | exchange |
| 121478226 | Trading fees for 0.8062 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00002929 | 452.7866867 | 1/8/2016 23:42 | exchange |
| 121478222 | Trading fees for 1.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00003996 | 452.786716 | 1/8/2016 23:42 | exchange |
| 121478220 | Trading fees for 0.4 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00001453 | 452.786756 | 1/8/2016 23:42 | exchange |
| 121478218 | Trading fees for 0.3 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.0000109 | 452.7867705 | 1/8/2016 23:42 | exchange |
| 121478212 | Trading fees for 2.5 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00009071 | 452.7867814 | 1/8/2016 23:42 | exchange |
| 121478210 | Trading fees for 0.6 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00002177 | 452.7868721 | 1/8/2016 23:42 | exchange |
| 121478204 | Trading fees for 19.0633 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00069261 | 452.7868939 | 1/8/2016 23:42 | exchange |
| 121478178 | Trading fees for 5.0057 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.0001819 | 452.7875865 | 1/8/2016 23:42 | exchange |
| 121478258 | Exchange 19.06327122 ETH for BTC @ 0.01813 on wallet exchange | BTC | 0.34561711 | 453.1317631 | 1/8/2016 23:42 | exchange |
| 121478154 | Exchange 0.2 ETH for BTC @ 0.018154 on wallet exchange | BTC | 0.0036308 | 452.7877684 | 1/8/2016 23:42 | exchange |
| 121478148 | Exchange 0.6 ETH for BTC @ 0.018138 on wallet exchange | BTC | 0.0108828 | 452.7841376 | 1/8/2016 23:42 | exchange |
| 121478146 | Exchange 13.60572285 ETH for BTC @ 0.018138 on wallet exchange | BTC | 0.2467806 | 452.7732548 | 1/8/2016 23:42 | exchange |
| 121478140 | Exchange 0.6 ETH for BTC @ 0.018138 on wallet exchange | BTC | 0.0108828 | 452.5264742 | 1/8/2016 23:42 | exchange |
| 121478132 | Exchange 1.1 ETH for BTC @ 0.018164 on wallet exchange | BTC | 0.0199804 | 452.5155914 | 1/8/2016 23:42 | exchange |
| 121478112 | Exchange 19.06327122 ETH for BTC @ 0.018166 on wallet exchange | BTC | 0.34630338 | 452.450256 | 1/8/2016 23:42 | exchange |
| 121478106 | Exchange 2.5 ETH for BTC @ 0.018142 on wallet exchange | BTC | 0.045355 | 452.495611 | 1/8/2016 23:42 | exchange |
| 121478100 | Exchange 0.5 ETH for BTC @ 0.018154 on wallet exchange | BTC | 0.009077 | 452.1039526 | 1/8/2016 23:42 | exchange |
| 121478088 | Exchange 0.4 ETH for BTC @ 0.018165 on wallet exchange | BTC | 0.007266 | 452.0948756 | 1/8/2016 23:42 | exchange |
| 121478084 | Exchange 0.80616 ETH for BTC @ 0.018168 on wallet exchange | BTC | 0.01464631 | 452.0876096 | 1/8/2016 23:42 | exchange |
| 121478074 | Exchange 0.80616 ETH for BTC @ 0.018168 on wallet exchange | ETH | -0.80616 | 77765.72381 | 1/8/2016 23:42 | exchange |
| 121478066 | Exchange 5.00572285 ETH for BTC @ 0.018169 on wallet exchange | ETH | -5.00572285 | 77766.52997 | 1/8/2016 23:42 | exchange |
| 121478072 | Exchange 5.00572285 ETH for BTC @ 0.018169 on wallet exchange | BTC | 0.09094898 | 452.0675138 | 1/8/2016 23:42 | exchange |
| 121478070 | Exchange 0.3 ETH for BTC @ 0.018165 on wallet exchange | BTC | 0.0054495 | 452.0729633 | 1/8/2016 23:42 | exchange |
| 121477952 | Trading fees for 1.9824 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00002161 | 451.9765648 | 1/8/2016 23:42 | exchange |
| 121477936 | Exchange 1.98238 ETH for BTC @ 0.01817 on wallet exchange | ETH | -1.98238 | 77771.53569 | 1/8/2016 23:42 | exchange |
| 121477934 | Exchange 1.98238 ETH for BTC @ 0.01817 on wallet exchange | BTC | 0.03601984 | 451.9765864 | 1/8/2016 23:42 | exchange |
| 121477802 | Trading fees for 1.9765 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00002155 | 451.9405666 | 1/8/2016 23:41 | exchange |
| 121477782 | Exchange 1.97648698 ETH for BTC @ 0.01817 on wallet exchange | ETH | -1.97648698 | 77773.51807 | 1/8/2016 23:41 | exchange |
| 121477788 | Exchange 1.97648698 ETH for BTC @ 0.01817 on wallet exchange | BTC | 0.03591277 | 451.9405882 | 1/8/2016 23:41 | exchange |
| 121477730 | Exchange 3.92 ETH for BTC @ 0.01817 on wallet exchange | ETH | -3.92 | 77775.49456 | 1/8/2016 23:41 | exchange |
| 121477738 | Trading fees for 3.92 ETH @ 0.0182 on BFX (0.06%) on wallet exchange | BTC | -0.00004274 | 451.9046754 | 1/8/2016 23:41 | exchange |
| 121477728 | Exchange 3.92 ETH for BTC @ 0.01817 on wallet exchange | BTC | 0.0712264 | 451.9047181 | 1/8/2016 23:41 | exchange |
| 121477720 | Trading fees for 2.3 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00008361 | 451.8334917 | 1/8/2016 23:41 | exchange |
| 121477718 | Trading fees for 1.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00004003 | 451.8335753 | 1/8/2016 23:41 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121477706 | Trading fees for 2.7 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00009817 | 451.8336154 | 1/8/2016 23:41 | exchange |
| 121477688 | Exchange 1.1 ETH for BTC @ 0.018194 on wallet exchange | ETH | -1.1 | 77779.41456 | 1/8/2016 23:41 | exchange |
| 121477680 | Exchange 2.3 ETH for BTC @ 0.018177 on wallet exchange | ETH | -2.3 | 77780.51456 | 1/8/2016 23:41 | exchange |
| 121477672 | Exchange 2.7 ETH for BTC @ 0.01818 on wallet exchange | ETH | -2.7 | 77782.81456 | 1/8/2016 23:41 | exchange |
| 121477692 | Exchange 2.7 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.049086 | 451.8337135 | 1/8/2016 23:41 | exchange |
| 121477690 | Exchange 2.3 ETH for BTC @ 0.018177 on wallet exchange | BTC | 0.0418071 | 451.7846275 | 1/8/2016 23:41 | exchange |
| 121477682 | Exchange 1.1 ETH for BTC @ 0.018194 on wallet exchange | BTC | 0.0200134 | 451.7428204 | 1/8/2016 23:41 | exchange |
| 121476540 | Exchange 13.30572285 ETH for BTC @ 0.0181 on wallet exchange | ETH | -13.30572285 | 77785.51456 | 1/8/2016 23:40 | exchange |
| 121476622 | Trading fees for 13.3057 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0001445 | 451.722807 | 1/8/2016 23:40 | exchange |
| 121476536 | Exchange 13.30572285 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.24083358 | 451.7229515 | 1/8/2016 23:40 | exchange |
| 121476428 | Exchange 69.79922651 ETH for BTC @ 0.0181 on wallet exchange | ETH | -69.79922651 | 77798.82028 | 1/8/2016 23:40 | exchange |
| 121476378 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 77868.61951 | 1/8/2016 23:40 | exchange |
| 121476504 | Trading fees for 69.7992 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00075802 | 451.482118 | 1/8/2016 23:40 | exchange |
| 121476466 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 451.482876 | 1/8/2016 23:40 | exchange |
| 121476408 | Trading fees for 144.8993 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00157361 | 450.219717 | 1/8/2016 23:40 | exchange |
| 121476364 | Trading fees for 4.1492 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004506 | 449.8762454 | 1/8/2016 23:40 | exchange |
| 121476426 | Exchange 69.79922651 ETH for BTC @ 0.0181 on wallet exchange | BTC | 1.263366 | 451.483083 | 1/8/2016 23:40 | exchange |
| 121476372 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 450.2212906 | 1/8/2016 23:40 | exchange |
| 121476322 | Exchange 144.89933701 ETH for BTC @ 0.0181 on wallet exchange | ETH | -144.899337 | 77887.68278 | 1/8/2016 23:40 | exchange |
| 121476306 | Exchange 4.149166 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.149166 | 78032.58212 | 1/8/2016 23:40 | exchange |
| 121476206 | Exchange 17.42883516 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.42883516 | 78342.59769 | 1/8/2016 23:40 | exchange |
| 121476200 | Exchange 305.86640883 ETH for BTC @ 0.0181 on wallet exchange | ETH | -305.8664088 | 78036.73128 | 1/8/2016 23:40 | exchange |
| 121476182 | Exchange 26.33087856 ETH for BTC @ 0.0181 on wallet exchange | ETH | -26.33087856 | 78360.02653 | 1/8/2016 23:40 | exchange |
| 121476170 | Exchange 0.87350662 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.87350662 | 78386.35741 | 1/8/2016 23:40 | exchange |
| 121476158 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 78387.23091 | 1/8/2016 23:40 | exchange |
| 121476300 | Trading fees for 305.8664 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00332171 | 447.1785126 | 1/8/2016 23:40 | exchange |
| 121476280 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 447.1818343 | 1/8/2016 23:40 | exchange |
| 121476278 | Trading fees for 0.8735 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000949 | 447.1820413 | 1/8/2016 23:40 | exchange |
| 121476274 | Trading fees for 26.3309 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00028595 | 447.1820508 | 1/8/2016 23:40 | exchange |
| 121476268 | Trading fees for 17.4288 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018928 | 447.1823367 | 1/8/2016 23:40 | exchange |
| 121476320 | Exchange 144.89933701 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.622678 | 449.8762905 | 1/8/2016 23:40 | exchange |
| 121476304 | Exchange 4.149166 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0750999 | 447.2536125 | 1/8/2016 23:40 | exchange |
| 121476216 | Exchange 26.33087856 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.4765889 | 447.182526 | 1/8/2016 23:40 | exchange |
| 121476192 | Exchange 305.86640883 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.536182 | 446.7059371 | 1/8/2016 23:40 | exchange |
| 121476188 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 441.1697551 | 1/8/2016 23:40 | exchange |
| 121476180 | Exchange 17.42883516 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.31546192 | 440.8247099 | 1/8/2016 23:40 | exchange |
| 121476174 | Exchange 0.87350662 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01581047 | 440.509248 | 1/8/2016 23:40 | exchange |
| 121476060 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 78406.29418 | 1/8/2016 23:40 | exchange |
| 121476070 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 440.4934375 | 1/8/2016 23:40 | exchange |
| 121476056 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 440.4936446 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121475942 | Exchange 17.41140662 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.41140662 | 78425.35745 | 1/8/2016 23:40 | exchange |
| 121475930 | Exchange 11.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -11 | 78442.76886 | 1/8/2016 23:40 | exchange |
| 121475984 | Trading fees for 17.4114 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018909 | 440.1485993 | 1/8/2016 23:40 | exchange |
| 121475970 | Trading fees for 11.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00011946 | 440.1487884 | 1/8/2016 23:40 | exchange |
| 121475940 | Exchange 17.41140662 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.31514646 | 440.1489079 | 1/8/2016 23:40 | exchange |
| 121475926 | Exchange 11.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.1991 | 439.8337614 | 1/8/2016 23:40 | exchange |
| 121475830 | Exchange 17.44200717 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.44200717 | 78453.76886 | 1/8/2016 23:40 | exchange |
| 121475804 | Exchange 4.61666876 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.61666876 | 78471.21087 | 1/8/2016 23:40 | exchange |
| 121475892 | Trading fees for 17.442 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018942 | 439.6346614 | 1/8/2016 23:40 | exchange |
| 121475878 | Trading fees for 4.6167 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00005014 | 439.6348509 | 1/8/2016 23:40 | exchange |
| 121475794 | Trading fees for 2.2711 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002466 | 439.235639 | 1/8/2016 23:40 | exchange |
| 121475826 | Exchange 17.44200717 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.31570033 | 439.634901 | 1/8/2016 23:40 | exchange |
| 121475802 | Exchange 4.61666876 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0835617 | 439.3192007 | 1/8/2016 23:40 | exchange |
| 121475734 | Exchange 2.27105303 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.27105303 | 78475.82754 | 1/8/2016 23:40 | exchange |
| 121475730 | Exchange 17.41140662 ETH for BTC @ 0.0181 on wallet exchange | ETH | -17.41140662 | 78478.09859 | 1/8/2016 23:40 | exchange |
| 121475702 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 78495.51 | 1/8/2016 23:40 | exchange |
| 121475790 | Trading fees for 17.4114 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00018909 | 439.2356636 | 1/8/2016 23:40 | exchange |
| 121475750 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 439.2358527 | 1/8/2016 23:40 | exchange |
| 121475736 | Exchange 2.27105303 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04110606 | 439.2360597 | 1/8/2016 23:40 | exchange |
| 121475728 | Exchange 17.41140662 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.31514646 | 439.1949537 | 1/8/2016 23:40 | exchange |
| 121475696 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 438.8798072 | 1/8/2016 23:40 | exchange |
| 121475604 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 438.534762 | 1/8/2016 23:40 | exchange |
| 121475514 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 78514.57327 | 1/8/2016 23:40 | exchange |
| 121475464 | Exchange 0.49760345 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.49760345 | 78533.63654 | 1/8/2016 23:40 | exchange |
| 121475448 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.08235357 | 78534.13414 | 1/8/2016 23:40 | exchange |
| 121475436 | Exchange 4.14917127 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.14917127 | 78553.2165 | 1/8/2016 23:40 | exchange |
| 121475538 | Trading fees for 0.4976 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000054 | 438.534969 | 1/8/2016 23:40 | exchange |
| 121475520 | Trading fees for 19.0824 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020723 | 438.5349744 | 1/8/2016 23:40 | exchange |
| 121475490 | Trading fees for 4.1492 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004506 | 438.1901365 | 1/8/2016 23:40 | exchange |
| 121475426 | Trading fees for 50.0922 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.000544 | 437.7606843 | 1/8/2016 23:40 | exchange |
| 121475516 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 438.5351817 | 1/8/2016 23:40 | exchange |
| 121475466 | Exchange 0.49760345 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00900662 | 438.1901815 | 1/8/2016 23:40 | exchange |
| 121475446 | Exchange 19.08235357 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.3453906 | 438.1811749 | 1/8/2016 23:40 | exchange |
| 121475438 | Exchange 4.14917127 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0751 | 437.8357843 | 1/8/2016 23:40 | exchange |
| 121475396 | Exchange 50.092226 ETH for BTC @ 0.0181 on wallet exchange | ETH | -50.092226 | 78557.36567 | 1/8/2016 23:40 | exchange |
| 121475338 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 436.854559 | 1/8/2016 23:40 | exchange |
| 121475392 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.90666929 | 437.7612283 | 1/8/2016 23:40 | exchange |
| 121475282 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 78607.45789 | 1/8/2016 23:40 | exchange |
| 121475210 | Exchange 5.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5 | 78626.52116 | 1/8/2016 23:40 | exchange |
| 121475160 | Exchange 524.80613259 ETH for BTC @ 0.0181 on wallet exchange | ETH | -524.8061326 | 78631.52116 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | |
|---|---|---|---|---|---|
| 121475260 | Trading fees for 5.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000543 | 436.5097208 | 1/8/2016 23:40 | exchange |
| 121475218 | Trading fees for 524.8061 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00569939 | 436.5097751 | 1/8/2016 23:40 | exchange |
| 121475192 | Trading fees for 30.4801 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00033101 | 436.4249745 | 1/8/2016 23:40 | exchange |
| 121475172 | Trading fees for 29.26 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00031776 | 436.4253055 | 1/8/2016 23:40 | exchange |
| 121475272 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 436.854766 | 1/8/2016 23:40 | exchange |
| 121475206 | Exchange 5.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0905 | 436.5154745 | 1/8/2016 23:40 | exchange |
| 121475162 | Exchange 524.80613259 ETH for BTC @ 0.0181 on wallet exchange | BTC | 9.498991 | 436.4256233 | 1/8/2016 23:40 | exchange |
| 121475138 | Exchange 30.48007622 ETH for BTC @ 0.0181 on wallet exchange | ETH | -30.48007622 | 79156.3273 | 1/8/2016 23:40 | exchange |
| 121475124 | Exchange 29.26 ETH for BTC @ 0.0181 on wallet exchange | ETH | -29.26 | 79186.80737 | 1/8/2016 23:40 | exchange |
| 121475134 | Exchange 30.48007622 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.55168938 | 426.9266323 | 1/8/2016 23:40 | exchange |
| 121475118 | Exchange 29.26 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.529606 | 426.3749429 | 1/8/2016 23:40 | exchange |
| 121475058 | Trading fees for 181.172 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00196753 | 425.8453369 | 1/8/2016 23:40 | exchange |
| 121475018 | Exchange 181.17198895 ETH for BTC @ 0.0181 on wallet exchange | ETH | -181.171989 | 79216.06737 | 1/8/2016 23:40 | exchange |
| 121474950 | Exchange 0.77301426 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.77301426 | 79397.23936 | 1/8/2016 23:40 | exchange |
| 121474920 | Exchange 7.83856069 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.83856069 | 79398.01238 | 1/8/2016 23:40 | exchange |
| 121474880 | Exchange 45.43606034 ETH for BTC @ 0.0181 on wallet exchange | ETH | -45.43606034 | 79405.85094 | 1/8/2016 23:40 | exchange |
| 121474854 | Exchange 5.92644265 ETH for BTC @ 0.0181 on wallet exchange | ETH | -5.92644265 | 79451.287 | 1/8/2016 23:40 | exchange |
| 121475036 | Trading fees for 7.8386 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00008513 | 425.8473044 | 1/8/2016 23:40 | exchange |
| 121475034 | Trading fees for 0.773 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000839 | 425.8473896 | 1/8/2016 23:40 | exchange |
| 121474996 | Trading fees for 45.4361 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00049344 | 422.568185 | 1/8/2016 23:40 | exchange |
| 121474982 | Trading fees for 5.9264 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00006436 | 422.5686784 | 1/8/2016 23:40 | exchange |
| 121474896 | Trading fees for 0.1188 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000129 | 422.4128733 | 1/8/2016 23:40 | exchange |
| 121475016 | Exchange 181.17198895 ETH for BTC @ 0.0181 on wallet exchange | BTC | 3.279213 | 425.847398 | 1/8/2016 23:40 | exchange |
| 121474952 | Exchange 0.77301426 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01399156 | 422.5687428 | 1/8/2016 23:40 | exchange |
| 121474916 | Exchange 7.83856069 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.14187795 | 422.5547512 | 1/8/2016 23:40 | exchange |
| 121474878 | Exchange 5.92644265 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.10726861 | 422.4128745 | 1/8/2016 23:40 | exchange |
| 121474866 | Exchange 45.43606034 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.82239269 | 422.3056059 | 1/8/2016 23:40 | exchange |
| 121474810 | Exchange 0.11878453 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.11878453 | 79457.21344 | 1/8/2016 23:40 | exchange |
| 121474740 | Exchange 4.44750828 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.44750828 | 79457.33222 | 1/8/2016 23:40 | exchange |
| 121474706 | Exchange 0.58010994 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.58010994 | 79461.77973 | 1/8/2016 23:40 | exchange |
| 121474786 | Trading fees for 4.4475 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000483 | 421.4810632 | 1/8/2016 23:40 | exchange |
| 121474756 | Trading fees for 0.5801 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000063 | 421.4811115 | 1/8/2016 23:40 | exchange |
| 121474736 | Trading fees for 294.4247 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00319745 | 421.4006179 | 1/8/2016 23:40 | exchange |
| 121474712 | Trading fees for 4.4735 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004858 | 421.4038154 | 1/8/2016 23:40 | exchange |
| 121474704 | Trading fees for 4.4735 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004858 | 421.403864 | 1/8/2016 23:40 | exchange |
| 121474812 | Exchange 0.11878453 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00215 | 421.4832132 | 1/8/2016 23:40 | exchange |
| 121474744 | Exchange 4.44750828 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0804999 | 421.4811178 | 1/8/2016 23:40 | exchange |
| 121474696 | Exchange 0.58010994 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.01049999 | 421.4039126 | 1/8/2016 23:40 | exchange |
| 121474674 | Exchange 294.42469613 ETH for BTC @ 0.0181 on wallet exchange | ETH | -294.4246961 | 79462.35984 | 1/8/2016 23:40 | exchange |
| 121474640 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.473461 | 79756.78454 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID █████
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121474630 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.473461 | 79761.258 | 1/8/2016 23:40 | exchange |
| 121474628 | Exchange 32.471892 ETH for BTC @ 0.0181 on wallet exchange | ETH | -32.471892 | 79765.73146 | 1/8/2016 23:40 | exchange |
| 121474600 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | ETH | -4.473461 | 79798.20335 | 1/8/2016 23:40 | exchange |
| 121474694 | Trading fees for 32.4719 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00035264 | 421.3934126 | 1/8/2016 23:40 | exchange |
| 121474672 | Trading fees for 4.4735 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00004858 | 416.0646782 | 1/8/2016 23:40 | exchange |
| 121474558 | Trading fees for 21.3166 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0002315 | 415.2340766 | 1/8/2016 23:40 | exchange |
| 121474678 | Exchange 294.42469613 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.329087 | 421.3937652 | 1/8/2016 23:40 | exchange |
| 121474632 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08096964 | 416.0647268 | 1/8/2016 23:40 | exchange |
| 121474620 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08096964 | 415.9837571 | 1/8/2016 23:40 | exchange |
| 121474616 | Exchange 32.471892 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.58774125 | 415.9027875 | 1/8/2016 23:40 | exchange |
| 121474608 | Exchange 4.473461 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.08096964 | 415.3150463 | 1/8/2016 23:40 | exchange |
| 121474514 | Exchange 21.3165906 ETH for BTC @ 0.0181 on wallet exchange | ETH | -21.3165906 | 79802.67681 | 1/8/2016 23:40 | exchange |
| 121474554 | Trading fees for 18.5118 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020104 | 415.2343081 | 1/8/2016 23:40 | exchange |
| 121474536 | Trading fees for 2.4146 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00002622 | 415.2345092 | 1/8/2016 23:40 | exchange |
| 121474502 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 414.8487051 | 1/8/2016 23:40 | exchange |
| 121474492 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00000217 | 414.8489442 | 1/8/2016 23:40 | exchange |
| 121474490 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 414.8489464 | 1/8/2016 23:40 | exchange |
| 121474486 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 414.8491856 | 1/8/2016 23:40 | exchange |
| 121474482 | Trading fees for 2.7804 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0000302 | 414.8494247 | 1/8/2016 23:40 | exchange |
| 121474476 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 414.8494549 | 1/8/2016 23:40 | exchange |
| 121474516 | Exchange 21.3165906 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.38583029 | 415.2345354 | 1/8/2016 23:40 | exchange |
| 121474402 | Exchange 2.41458342 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.41458342 | 79823.9934 | 1/8/2016 23:40 | exchange |
| 121474378 | Exchange 18.51180828 ETH for BTC @ 0.0181 on wallet exchange | ETH | -18.51180828 | 79826.40799 | 1/8/2016 23:40 | exchange |
| 121474358 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 79844.9198 | 1/8/2016 23:40 | exchange |
| 121474336 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 79866.94096 | 1/8/2016 23:40 | exchange |
| 121474318 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 79888.96212 | 1/8/2016 23:40 | exchange |
| 121474306 | Exchange 0.2 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.2 | 79910.98329 | 1/8/2016 23:40 | exchange |
| 121474294 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 79911.18329 | 1/8/2016 23:40 | exchange |
| 121474270 | Exchange 2.78042486 ETH for BTC @ 0.0181 on wallet exchange | ETH | -2.78042486 | 79933.20445 | 1/8/2016 23:40 | exchange |
| 121474254 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | ETH | -19.06327122 | 79935.98487 | 1/8/2016 23:40 | exchange |
| 121474204 | Exchange 293.66187253 ETH for BTC @ 0.0181 on wallet exchange | ETH | -293.6618725 | 79955.04814 | 1/8/2016 23:40 | exchange |
| 121474188 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 80248.71002 | 1/8/2016 23:40 | exchange |
| 121474180 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 80270.73118 | 1/8/2016 23:40 | exchange |
| 121474160 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 80292.75234 | 1/8/2016 23:40 | exchange |
| 121474420 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00020703 | 414.8496941 | 1/8/2016 23:40 | exchange |
| 121474340 | Trading fees for 293.6619 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00318917 | 414.0725503 | 1/8/2016 23:40 | exchange |
| 121474276 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 412.8763704 | 1/8/2016 23:40 | exchange |
| 121474262 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 412.8262838 | 1/8/2016 23:40 | exchange |
| 121474238 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 412.4814778 | 1/8/2016 23:40 | exchange |
| 121474234 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 412.4817169 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID ███████
Relevant Excerpts of Account Ledger

| ID | Description | Currency | Amount | Balance | Date | Type |
|---|---|---|---|---|---|---|
| 121474228 | Trading fees for 22.0212 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00023915 | 412.4819561 | 1/8/2016 23:40 | exchange |
| 121474186 | Trading fees for 7.2 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.00007819 | 406.7683323 | 1/8/2016 23:40 | exchange |
| 121474412 | Exchange 18.51180828 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.33506373 | 414.8499011 | 1/8/2016 23:40 | exchange |
| 121474382 | Exchange 2.41458342 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.04370396 | 414.5148374 | 1/8/2016 23:40 | exchange |
| 121474360 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 414.4711334 | 1/8/2016 23:40 | exchange |
| 121474334 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 413.6735365 | 1/8/2016 23:40 | exchange |
| 121474324 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 414.0757395 | 1/8/2016 23:40 | exchange |
| 121474312 | Exchange 0.2 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00362 | 413.6771565 | 1/8/2016 23:40 | exchange |
| 121474296 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 413.2749534 | 1/8/2016 23:40 | exchange |
| 121474268 | Exchange 2.78042486 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.05032569 | 412.8766095 | 1/8/2016 23:40 | exchange |
| 121474246 | Exchange 19.06327122 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.34504521 | 412.826523 | 1/8/2016 23:40 | exchange |
| 121474206 | Exchange 293.66187253 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.31527989 | 412.4821952 | 1/8/2016 23:40 | exchange |
| 121474192 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 407.1669153 | 1/8/2016 23:40 | exchange |
| 121474176 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 406.7684105 | 1/8/2016 23:40 | exchange |
| 121474170 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 406.3698274 | 1/8/2016 23:40 | exchange |
| 121474150 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 405.9712444 | 1/8/2016 23:40 | exchange |
| 121474138 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 80314.77351 | 1/8/2016 23:40 | exchange |
| 121474128 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | ETH | -22.021163 | 80336.79467 | 1/8/2016 23:40 | exchange |
| 121474038 | Exchange 7.2 ETH for BTC @ 0.0181 on wallet exchange | ETH | -7.2 | 80358.81583 | 1/8/2016 23:40 | exchange |
| 121474026 | Exchange 1.39999996 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1.39999996 | 80366.01583 | 1/8/2016 23:40 | exchange |
| 121473994 | Exchange 0.2887 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.2887 | 80367.41583 | 1/8/2016 23:40 | exchange |
| 121473992 | Exchange 1.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1 | 80367.70453 | 1/8/2016 23:40 | exchange |
| 121473990 | Exchange 280.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -280 | 80368.70453 | 1/8/2016 23:40 | exchange |
| 121473988 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -40 | 80648.70453 | 1/8/2016 23:40 | exchange |
| 121473982 | Exchange 150.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -150 | 80688.70453 | 1/8/2016 23:40 | exchange |
| 121473976 | Exchange 0.3 ETH for BTC @ 0.018122 on wallet exchange | ETH | -0.3 | 80838.70453 | 1/8/2016 23:40 | exchange |
| 121473972 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -40 | 80839.00453 | 1/8/2016 23:40 | exchange |
| 121473964 | Exchange 41.24 ETH for BTC @ 0.018116 on wallet exchange | ETH | -41.24 | 80879.00453 | 1/8/2016 23:40 | exchange |
| 121473960 | Exchange 280.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -280 | 80920.24453 | 1/8/2016 23:40 | exchange |
| 121473942 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | ETH | -40 | 81200.24453 | 1/8/2016 23:40 | exchange |
| 121473930 | Exchange 0.11040552 ETH for BTC @ 0.0181 on wallet exchange | ETH | -0.11040552 | 81240.24453 | 1/8/2016 23:40 | exchange |
| 121473922 | Exchange 1545.05962168 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1545.059622 | 81240.35494 | 1/8/2016 23:40 | exchange |
| 121474132 | Trading fees for 40.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.001448 | 405.1740783 | 1/8/2016 23:40 | exchange |
| 121474126 | Trading fees for 1.4 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0000152 | 405.1755263 | 1/8/2016 23:40 | exchange |
| 121474120 | Trading fees for 0.1104 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.000004 | 405.1755415 | 1/8/2016 23:40 | exchange |
| 121474090 | Trading fees for 40.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.001448 | 405.1755455 | 1/8/2016 23:40 | exchange |
| 121474088 | Trading fees for 150.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00543 | 405.1769935 | 1/8/2016 23:40 | exchange |
| 121474086 | Trading fees for 1545.0596 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.05593116 | 405.1824235 | 1/8/2016 23:40 | exchange |
| 121474084 | Trading fees for 280.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0030408 | 405.2383546 | 1/8/2016 23:40 | exchange |
| 121474082 | Trading fees for 280.0 ETH @ 0.0181 on BFX (0.06%) on wallet exchange | BTC | -0.0030408 | 405.2413954 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121474078 | Trading fees for 0.2887 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001045 | 405.2444362 | 1/8/2016 23:40 | exchange |
| 121474076 | Trading fees for 0.3 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00001087 | 405.2444467 | 1/8/2016 23:40 | exchange |
| 121474072 | Trading fees for 40.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.001448 | 405.2444575 | 1/8/2016 23:40 | exchange |
| 121474060 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0000362 | 405.2459055 | 1/8/2016 23:40 | exchange |
| 121474058 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000362 | 405.2459417 | 1/8/2016 23:40 | exchange |
| 121474032 | Trading fees for 41.24 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00149421 | 405.0902854 | 1/8/2016 23:40 | exchange |
| 121474136 | Exchange 22.021163 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.39858305 | 405.5726613 | 1/8/2016 23:40 | exchange |
| 121474048 | Exchange 7.2 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.13032 | 405.2459454 | 1/8/2016 23:40 | exchange |
| 121474034 | Exchange 1.39999996 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.02534 | 405.1156254 | 1/8/2016 23:40 | exchange |
| 121473984 | Exchange 0.2887 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00522547 | 405.0917796 | 1/8/2016 23:40 | exchange |
| 121473974 | Exchange 0.11040552 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.00199834 | 405.0865541 | 1/8/2016 23:40 | exchange |
| 121473968 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.724 | 405.0845558 | 1/8/2016 23:40 | exchange |
| 121473966 | Exchange 1.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.0181 | 404.3605558 | 1/8/2016 23:40 | exchange |
| 121473962 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.724 | 404.3424558 | 1/8/2016 23:40 | exchange |
| 121473954 | Exchange 150.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 2.715 | 403.6184558 | 1/8/2016 23:40 | exchange |
| 121473950 | Exchange 280.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.068 | 400.9034558 | 1/8/2016 23:40 | exchange |
| 121473934 | Exchange 280.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 5.068 | 395.8354558 | 1/8/2016 23:40 | exchange |
| 121473932 | Exchange 41.24 ETH for BTC @ 0.018116 on wallet exchange | BTC | 0.74710384 | 390.0416436 | 1/8/2016 23:40 | exchange |
| 121473924 | Exchange 40.0 ETH for BTC @ 0.0181 on wallet exchange | BTC | 0.724 | 390.7674558 | 1/8/2016 23:40 | exchange |
| 121473914 | Exchange 0.1 ETH for BTC @ 0.018122 on wallet exchange | ETH | -0.1 | 82785.41456 | 1/8/2016 23:40 | exchange |
| 121473918 | Exchange 0.1 ETH for BTC @ 0.018122 on wallet exchange | BTC | 0.0018122 | 390.0434558 | 1/8/2016 23:40 | exchange |
| 121473908 | Exchange 0.3 ETH for BTC @ 0.018122 on wallet exchange | BTC | 0.0054366 | 389.2945397 | 1/8/2016 23:40 | exchange |
| 121473904 | Exchange 1545.05962168 ETH for BTC @ 0.0181 on wallet exchange | BTC | 27.96557915 | 389.2891031 | 1/8/2016 23:40 | exchange |
| 121473696 | Trading fees for 3454.9404 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.12506884 | 361.323524 | 1/8/2016 23:40 | exchange |
| 121473694 | Trading fees for 1373.7854 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.04973103 | 361.4485928 | 1/8/2016 23:40 | exchange |
| 121473692 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00069066 | 361.4983238 | 1/8/2016 23:40 | exchange |
| 121473682 | Trading fees for 0.1 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000363 | 361.4990145 | 1/8/2016 23:40 | exchange |
| 121473658 | Exchange 1373.78535046 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1373.78535 | 82937.62556 | 1/8/2016 23:40 | exchange |
| 121473656 | Exchange 152.111 ETH for BTC @ 0.018115 on wallet exchange | ETH | -152.111 | 82785.51456 | 1/8/2016 23:40 | exchange |
| 121473642 | Exchange 19.06327122 ETH for BTC @ 0.018115 on wallet exchange | ETH | -19.06327122 | 84311.41091 | 1/8/2016 23:40 | exchange |
| 121473634 | Exchange 3454.94037832 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3454.940378 | 84330.47418 | 1/8/2016 23:40 | exchange |
| 121473624 | Exchange 0.1 ETH for BTC @ 0.018142 on wallet exchange | ETH | -0.1 | 87785.41456 | 1/8/2016 23:40 | exchange |
| 121473670 | Trading fees for 152.111 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00551098 | 361.4990181 | 1/8/2016 23:40 | exchange |
| 121473654 | Exchange 3454.94037832 ETH for BTC @ 0.0181 on wallet exchange | BTC | 62.53442085 | 361.5045291 | 1/8/2016 23:40 | exchange |
| 121473652 | Exchange 152.111 ETH for BTC @ 0.018115 on wallet exchange | BTC | 2.75549076 | 298.9701083 | 1/8/2016 23:40 | exchange |
| 121473644 | Exchange 0.1 ETH for BTC @ 0.018142 on wallet exchange | BTC | 0.0018142 | 296.2146175 | 1/8/2016 23:40 | exchange |
| 121473636 | Exchange 1373.78535046 ETH for BTC @ 0.0181 on wallet exchange | BTC | 24.86551484 | 296.2128033 | 1/8/2016 23:40 | exchange |
| 121473632 | Exchange 19.06327122 ETH for BTC @ 0.018115 on wallet exchange | BTC | 0.34533116 | 271.3472885 | 1/8/2016 23:40 | exchange |
| 121473506 | Trading fees for 1204.3432 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.04359722 | 271.0019573 | 1/8/2016 23:40 | exchange |
| 121473504 | Trading fees for 3626.2146 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.13126897 | 271.0455545 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID ▮▮▮▮
Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121473494 | Trading fees for 19.0633 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00069013 | 271.1768235 | 1/8/2016 23:40 | exchange |
| 121473490 | Trading fees for 7.2089 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00026098 | 271.1775136 | 1/8/2016 23:40 | exchange |
| 121473488 | Trading fees for 143.17 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00518676 | 271.1777746 | 1/8/2016 23:40 | exchange |
| 121473468 | Exchange 1204.34317801 ETH for BTC @ 0.0181 on wallet exchange | BTC | 21.79861152 | 271.1829614 | 1/8/2016 23:40 | exchange |
| 121473464 | Exchange 7.20890123 ETH for BTC @ 0.018101 on wallet exchange | ETH | -7.20890123 | 87785.51456 | 1/8/2016 23:40 | exchange |
| 121473456 | Exchange 3626.21464954 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3626.21465 | 87792.72346 | 1/8/2016 23:40 | exchange |
| 121473454 | Exchange 143.17 ETH for BTC @ 0.018114 on wallet exchange | ETH | -143.17 | 91438.00138 | 1/8/2016 23:40 | exchange |
| 121473452 | Exchange 19.06327122 ETH for BTC @ 0.018101 on wallet exchange | ETH | -19.06327122 | 91418.93811 | 1/8/2016 23:40 | exchange |
| 121473442 | Exchange 1204.34317801 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1204.343178 | 91581.17138 | 1/8/2016 23:40 | exchange |
| 121473466 | Exchange 19.06327122 ETH for BTC @ 0.018101 on wallet exchange | BTC | 0.34506427 | 249.3843498 | 1/8/2016 23:40 | exchange |
| 121473460 | Exchange 3626.21464954 ETH for BTC @ 0.0181 on wallet exchange | BTC | 65.63448516 | 249.0392856 | 1/8/2016 23:40 | exchange |
| 121473458 | Exchange 143.17 ETH for BTC @ 0.018114 on wallet exchange | BTC | 2.59338138 | 183.4048004 | 1/8/2016 23:40 | exchange |
| 121473448 | Exchange 7.20890123 ETH for BTC @ 0.018101 on wallet exchange | BTC | 0.13048832 | 180.811419 | 1/8/2016 23:40 | exchange |
| 121473338 | Exchange 3795.65682199 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3795.656822 | 92785.51456 | 1/8/2016 23:40 | exchange |
| 121473334 | Exchange 1032.91290679 ETH for BTC @ 0.0181 on wallet exchange | ETH | -1032.912907 | 96581.17138 | 1/8/2016 23:40 | exchange |
| 121473332 | Exchange 152.467 ETH for BTC @ 0.018112 on wallet exchange | ETH | -152.467 | 97614.08429 | 1/8/2016 23:40 | exchange |
| 121473320 | Exchange 18.96327122 ETH for BTC @ 0.01818 on wallet exchange | ETH | -18.96327122 | 97766.55129 | 1/8/2016 23:40 | exchange |
| 121473390 | Trading fees for 1032.9129 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.03739145 | 180.6809307 | 1/8/2016 23:40 | exchange |
| 121473388 | Trading fees for 3795.6568 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.13740278 | 180.7183222 | 1/8/2016 23:40 | exchange |
| 121473376 | Trading fees for 18.9633 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.0006895 | 180.8557249 | 1/8/2016 23:40 | exchange |
| 121473364 | Trading fees for 152.467 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00552296 | 180.8564144 | 1/8/2016 23:40 | exchange |
| 121473336 | Exchange 3795.65682199 ETH for BTC @ 0.0181 on wallet exchange | BTC | 68.70138848 | 180.8619374 | 1/8/2016 23:40 | exchange |
| 121473328 | Exchange 1032.91290679 ETH for BTC @ 0.0181 on wallet exchange | BTC | 18.69572361 | 112.1605489 | 1/8/2016 23:40 | exchange |
| 121473324 | Exchange 152.467 ETH for BTC @ 0.018112 on wallet exchange | BTC | 2.7614823 | 93.46482531 | 1/8/2016 23:40 | exchange |
| 121473318 | Exchange 18.96327122 ETH for BTC @ 0.01818 on wallet exchange | BTC | 0.34475227 | 90.70334301 | 1/8/2016 23:40 | exchange |
| 121473042 | Exchange 1.0 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1 | 97785.51456 | 1/8/2016 23:40 | exchange |
| 121473030 | Exchange 1.8 ETH for BTC @ 0.01812 on wallet exchange | ETH | -1.8 | 97786.51456 | 1/8/2016 23:40 | exchange |
| 121473026 | Exchange 35.08691703 ETH for BTC @ 0.01814 on wallet exchange | ETH | -35.08691703 | 97788.31456 | 1/8/2016 23:40 | exchange |
| 121473024 | Exchange 1.43 ETH for BTC @ 0.018141 on wallet exchange | ETH | -1.43 | 97823.40148 | 1/8/2016 23:40 | exchange |
| 121473016 | Exchange 40.0 ETH for BTC @ 0.01811 on wallet exchange | ETH | -40 | 97824.83148 | 1/8/2016 23:40 | exchange |
| 121473008 | Exchange 200.0 ETH for BTC @ 0.01812 on wallet exchange | ETH | -200 | 97864.83148 | 1/8/2016 23:40 | exchange |
| 121473000 | Exchange 14.23479976 ETH for BTC @ 0.018151 on wallet exchange | ETH | -14.23479976 | 98485.58927 | 1/8/2016 23:40 | exchange |
| 121472996 | Exchange 219.75779 ETH for BTC @ 0.01811 on wallet exchange | ETH | -219.75779 | 98064.83148 | 1/8/2016 23:40 | exchange |
| 121472990 | Exchange 200.0 ETH for BTC @ 0.018135 on wallet exchange | ETH | -200 | 98284.58927 | 1/8/2016 23:40 | exchange |
| 121472986 | Exchange 1.0 ETH for BTC @ 0.01811 on wallet exchange | ETH | -1 | 98484.58927 | 1/8/2016 23:40 | exchange |
| 121472974 | Exchange 181.3649 ETH for BTC @ 0.01815 on wallet exchange | ETH | -181.3649 | 98499.82407 | 1/8/2016 23:40 | exchange |
| 121472958 | Exchange 0.2 ETH for BTC @ 0.018147 on wallet exchange | ETH | -0.2 | 98681.18897 | 1/8/2016 23:40 | exchange |
| 121472950 | Exchange 1.4 ETH for BTC @ 0.018178 on wallet exchange | ETH | -1.4 | 98681.38897 | 1/8/2016 23:40 | exchange |
| 121472942 | Exchange 0.2 ETH for BTC @ 0.018183 on wallet exchange | ETH | -0.2 | 102649.8761 | 1/8/2016 23:40 | exchange |
| 121472938 | Exchange 3967.08709321 ETH for BTC @ 0.0181 on wallet exchange | ETH | -3967.087093 | 98682.78897 | 1/8/2016 23:40 | exchange |

Bitfinex Account User ID ████

Relevant Excerpts of Account Ledger

| | | | | | | |
|---|---|---|---|---|---|---|
| 121473186 | Trading fees for 3967.0871 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.14360855 | 90.35859074 | 1/8/2016 23:40 | exchange |
| 121473182 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00003622 | 90.50219929 | 1/8/2016 23:40 | exchange |
| 121473174 | Trading fees for 35.0869 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00127295 | 90.50223551 | 1/8/2016 23:40 | exchange |
| 121473170 | Trading fees for 219.7578 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00795963 | 90.50350846 | 1/8/2016 23:40 | exchange |
| 121473168 | Trading fees for 40.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.0014488 | 90.51146809 | 1/8/2016 23:40 | exchange |
| 121473162 | Trading fees for 200.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.007248 | 90.51291689 | 1/8/2016 23:40 | exchange |
| 121473158 | Trading fees for 1.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00003622 | 90.52016489 | 1/8/2016 23:40 | exchange |
| 121473124 | Trading fees for 1.8 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00006523 | 90.52020111 | 1/8/2016 23:40 | exchange |
| 121473120 | Trading fees for 200.0 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.007254 | 90.52026634 | 1/8/2016 23:40 | exchange |
| 121473118 | Trading fees for 0.2 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000727 | 90.52752034 | 1/8/2016 23:40 | exchange |
| 121473116 | Trading fees for 0.2 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000728 | 90.52752761 | 1/8/2016 23:40 | exchange |
| 121473114 | Trading fees for 1.4 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.0000509 | 90.52753489 | 1/8/2016 23:40 | exchange |
| 121473112 | Trading fees for 14.2348 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00051675 | 90.52758579 | 1/8/2016 23:40 | exchange |
| 121473094 | Trading fees for 0.2 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00000726 | 90.52810254 | 1/8/2016 23:40 | exchange |
| 121473084 | Trading fees for 1.43 ETH @ 0.0181 on BFX (0.2%) on wallet exchange | BTC | -0.00005188 | 90.5281098 | 1/8/2016 23:40 | exchange |
| 121473078 | Trading fees for 181.3649 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00658355 | 90.52816532 | 1/8/2016 23:40 | exchange |
| 121473074 | Trading fees for 0.1 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.00000364 | 90.52816168 | 1/8/2016 23:40 | exchange |
| 121473062 | Trading fees for 135.1385 ETH @ 0.0182 on BFX (0.2%) on wallet exchange | BTC | -0.0049212 | 90.53474887 | 1/8/2016 23:40 | exchange |
| 121473054 | Exchange 1.8 ETH for BTC @ 0.01812 on wallet exchange | BTC | 0.032616 | 90.53967007 | 1/8/2016 23:40 | exchange |
| 121473052 | Exchange 40.0 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.7244 | 90.50705407 | 1/8/2016 23:40 | exchange |
| 121473050 | Exchange 1.0 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01811 | 89.78265407 | 1/8/2016 23:40 | exchange |
| 121473044 | Exchange 35.08691703 ETH for BTC @ 0.01814 on wallet exchange | BTC | 0.63647667 | 89.76454407 | 1/8/2016 23:40 | exchange |
| 121473038 | Exchange 1.43 ETH for BTC @ 0.018141 on wallet exchange | BTC | 0.02594163 | 89.1280674 | 1/8/2016 23:40 | exchange |
| 121473034 | Exchange 219.75779 ETH for BTC @ 0.01811 on wallet exchange | BTC | 3.97981358 | 89.10212577 | 1/8/2016 23:40 | exchange |
| 121473032 | Exchange 0.2 ETH for BTC @ 0.018183 on wallet exchange | BTC | 0.0036366 | 85.12231219 | 1/8/2016 23:40 | exchange |
| 121473022 | Exchange 200.0 ETH for BTC @ 0.01812 on wallet exchange | BTC | 3.624 | 85.11867559 | 1/8/2016 23:40 | exchange |
| 121473012 | Exchange 1.0 ETH for BTC @ 0.01811 on wallet exchange | BTC | 0.01811 | 81.49467559 | 1/8/2016 23:40 | exchange |
| 121473006 | Exchange 3967.08709321 ETH for BTC @ 0.0181 on wallet exchange | BTC | 71.80427639 | 81.47656559 | 1/8/2016 23:40 | exchange |
| 121472992 | Exchange 200.0 ETH for BTC @ 0.018135 on wallet exchange | BTC | 3.627 | 9.6722892 | 1/8/2016 23:40 | exchange |
| 121472988 | Exchange 0.2 ETH for BTC @ 0.018147 on wallet exchange | BTC | 0.0036294 | 6.0452892 | 1/8/2016 23:40 | exchange |
| 121472984 | Exchange 135.1385 ETH for BTC @ 0.018208 on wallet exchange | BTC | 2.46060181 | 2.74988686 | 1/8/2016 23:40 | exchange |
| 121472982 | Exchange 181.3649 ETH for BTC @ 0.01815 on wallet exchange | BTC | 3.29177294 | 6.0416598 | 1/8/2016 23:40 | exchange |
| 121472956 | Exchange 14.23479976 ETH for BTC @ 0.018151 on wallet exchange | BTC | 0.25837585 | 0.28928505 | 1/8/2016 23:40 | exchange |
| 121472952 | Exchange 1.4 ETH for BTC @ 0.018178 on wallet exchange | BTC | 0.0254492 | 0.0309092 | 1/8/2016 23:40 | exchange |
| 121472944 | Exchange 0.2 ETH for BTC @ 0.018193 on wallet exchange | BTC | 0.0036386 | 0.00546 | 1/8/2016 23:40 | exchange |
| 121472934 | Exchange 135.1385 ETH for BTC @ 0.018208 on wallet exchange | ETH | -135.1385 | 102650.0761 | 1/8/2016 23:40 | exchange |
| 121472932 | Exchange 0.1 ETH for BTC @ 0.018214 on wallet exchange | ETH | -0.1 | 102785.2146 | 1/8/2016 23:40 | exchange |
| 121472928 | Exchange 0.2 ETH for BTC @ 0.018193 on wallet exchange | ETH | -0.2 | 102785.3146 | 1/8/2016 23:40 | exchange |
| 121472946 | Exchange 0.1 ETH for BTC @ 0.018214 on wallet exchange | BTC | 0.0018214 | 0.0018214 | 1/8/2016 23:40 | exchange |
| 121454180 | Deposit (ETHEREUM) #1265380 on wallet exchange | ETH | 102785.5146 | 102785.5146 | 1/8/2016 23:26 | exchange |